Jason S. Brookner (Texas Bar No. 24033684)
Aaron M. Kaufman (Texas Bar No. 24060067)
Lydia R. Webb (Texas Bar No. 24083758)
Emily F. Shanks (Texas Bar No. 24110350)
**GRAY REED**
1601 Elm Street, Suite 4600
Dallas, TX 75201
Telephone:   (214) 954-4135
Facsimile:   (214) 953-1332
Email:       jbrookner@grayreed.com
             akaufman@grayreed.com
             lwebb@grayreed.com
             eshanks@grayreed.com

*Counsel to Mark E. Andrews,*
*Chapter 11 Trustee*

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE NORTHERN DISTRICT OF TEXAS
### FORT WORTH DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| TOMMY'S FORT WORTH, LLC., *et al.*,[1] | § | Case No. 24-90000 (ELM) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |

### EMERGENCY
### MOTION FOR ENTRY OF AN ORDER (I) AUTHORIZING THE SALE OF WALLOON LAKE INVENTORY AND ASSOCIATED EQUIPMENT, FREE AND CLEAR OF ALL LIENS, CLAIMS, AND ENCUMBRANCES, (II) REJECTING CERTAIN LEASES, AND (III) GRANTING RELATED RELIEF

> **EMERGENCY RELIEF IS BEING REQUESTED FOR RELIEF NOT LATER THAN AUGUST 27, 2024 AT 1:30 P.M., WHICH IS THE NEXT OMNIBUS SETTING IN THESE CHAPTER 11 CASES.**
>
> **IF YOU OBJECT TO THE RELIEF REQUESTED, YOU MUST RESPOND IN WRITING. UNLESS OTHERWISE DIRECTED BY THE COURT, YOU MUST FILE YOUR RESPONSE ELECTRONICALLY AT HTTPS://ECF.TXNB.USCOURTS.GOV/ NO MORE**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tommy's Fort Worth, LLC (3473); Tommy's Holding Company, LLC (2662); Tommy's Grand Rapids, LLC (9224); Tommy's Castaic, LLC (7501); Tommy's Lewisville, LLC (4750); High Country Watersports, LLC (6160); Walloon Lake Village Marina, LLC (0277); MKB Florida Holdings, LLC (5698); Tommy's Detroit, LLC (5242); Tommy's California Fresno, LLC (8597); Tommy's Phoenix, LLC (3036); Tommy's Las Vegas, LLC (7721); Tommy's Chattanooga, LLC (0839); Tommy's California Ventura, LLC (5149); Tommy's Rancho Cordova, LLC (1070); Tommy's Stockton, LLC (1338); and Tommy's Knoxville, LLC (8052).

> **THAN TWENTY-FOUR (24) DAYS AFTER THE DATE THIS MOTION WAS FILED, OR THE DATE OF THE HEARING, WHICHEVER DATE IS EARLIER. IF YOU DO NOT HAVE ELECTRONIC FILING PRIVILEGES, YOU MUST FILE A WRITTEN OBJECTION THAT IS ACTUALLY RECEIVED BY THE CLERK AND FILED ON THE DOCKET NO MORE THAN THE DATE REFERENCED ABOVE. OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

Mark E. Andrews, as the Chapter 11 Trustee appointed in the above-captioned chapter 11 bankruptcy cases (the "Trustee"), respectfully states the following in support of this motion (this "Motion"):

## Relief Requested

1.      By this Motion, the Trustee seeks entry of an order, substantially in the form attached hereto as **Exhibit A** (the "Proposed Order"): (i) approving the sale of the certain Purchased Assets, as that term is defined in the Asset Purchase Agreement (the "APA"),[2] attached to the Proposed Order as Schedule 1, including 21 rental boat units and various items of pro-shop merchandise and service department parts and equipment, free and clear of all liens, claims, and encumbrances, pursuant to the terms described more fully below and in the APA; (ii) to the extent not previously terminated or expired under their own terms, rejecting certain leases as listed in Schedule 2 to the Proposed Order (the "Leases"), effective as of the filing of this Motion; and (iii) granting related relief.

## Jurisdiction and Venue

2.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334, and this is a core matter pursuant to 28 U.S.C. § 157(b).

3.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

4.      The bases for the relief requested herein are sections 363(b)&(f) and 105 of title 11 of the United States Code (the "Bankruptcy Code"), rules 2002 and 6004 of the Federal Rules of

---

[2] Capitalized terms used but not defined in this Motion shall have the meaning ascribed to them in the APA.

Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), rule 2002-1 of the *Local Bankruptcy Rules of the United States Bankruptcy Court for the Northern District of Texas* (the "<u>Local Rules</u>"), and Section E of the *Procedures for Complex Cases in the Northern District of Texas* (the "<u>Complex Case Procedures</u>"), as applicable.

### Background

5.      On May 20, 2024, 2024 (the "<u>Petition Date</u>"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

6.      On June 14, 2024, the Court entered its *Order Granting Agreed Emergency Motion to Appoint Chapter 11 Trustee* [Docket No. 173]. On June 17, 2024 (the "<u>Appointment Date</u>"), the United States Trustee for the Northern District of Texas (the "<u>U.S. Trustee</u>") filed its *Chapter 11 Notice of Appointment of Trustee and Amount of Bond* [Docket No. 174], and on June 18, 2024, the Court entered the *Order Approving Appointment of Chapter 11 Trustee* [Docket No. 178], appointing Mark E. Andrews as the chapter 11 trustee in these chapter 11 cases.

7.      On June 24, 2024, the U.S. Trustee appointed an Official Committee of Unsecured Creditors in these cases (the "<u>Committee</u>").

8.      A detailed description of the Debtors and their businesses, and the facts and circumstances supporting the Debtors' chapter 11 cases, are set forth in the *Declaration of Monica Blacker in Support of First day Motions* [Docket No. 23].

**A.      The Walloon Lake Pro-Shop and Service Center**

9.      Before the Petition Date, Debtor Walloon Lake Village Marina, LLC ("<u>WLVM</u>") operated a pro-shop and related service center at locations in and around Walloon Lake, Michigan. The pro-shop generated revenue through boat rentals, fuel sales, and merchandise sale. WLVM also used the pro-shop and nearby facilities to sell new and used boats as part of its operations. WLVM leased space in the surrounding areas to service and store boats, including the

rental fleet and for-sale inventory.  The landlord for the pro-shop is Walloon Lake Holdings, LLC (the "Landlord"), an entity owned and/or managed by Jonathan Borisch.  Jonathan Borisch is the father of the Debtors' owner Matt Borisch.

10.    WLVM is a tenant under several Leases, which are listed in Schedule 2 to the Proposed Order.  Several of those leases are expired or were terminated prepetition.  No rents have been paid to the insider-controlled Landlord since before the Petition Date.  Moreover, WLVM has not operated the pro-shop since the Petition Date.

11.    Notwithstanding the expiration of the lease and inability to operate the pro-shop, JLB Property Holdings, LLC (the "Purchaser"), an affiliate of the Landlord, has offered to purchase, and the Trustee has agreed to sell certain assets as detailed more fully in the APA.  Such Purchased Assets (as defined in the APA), include 21 units of rental boats, and all of WLVM's pro-shop merchandise and service center parts and equipment.   The terms of the proposed transaction are summarized as follows (the "Sale"):[3]

      i.     Purchase Price:  $1,239,613.80, comprised of: (a) $136,700.00 for WLVM's non-watercraft pro-shop inventory and related equipment; (b) $267,892.77 for WLVM's service center inventory, parts, and related equipment; (c) $1,011,240.98 for twenty-one (21) of WLVM's rental boats (the "Rental Boats"); and (d) *less* a credit of $176,219.95, representing post-petition rents for five (5) months since the Petition Date.

      ii.    Deposit:  Purchaser has tendered a deposit of $123,961.38, comprising 10% of the Purchase Price.

      iii.   Purchased Assets:  As enumerated in the APA and summarized above.

      iv.   Effective Date: August 4, 2024, at 11:59 pm ET.

      v.    Payment of Purchase Price:  Within three (3) business days after entry of an order granting this Motion, Purchaser will pay the Trustee $280,631.39.  The Purchaser will pay the remaining Purchase Price of $835,021.03 on the later of Closing (as defined in the APA) or September 3, 2024.

---

[3] The terms set forth below are a summary of the APA and not intended to modify the APA in any way.

vi.  <u>Use of Rental Boats Prior to Closing</u>.  Purchaser shall be allowed to utilize the Rental Boats prior to Closing at Purchaser's cost and risk, *provided*, *however*, that Purchaser shall provide the Trustee, no later than the Effective Date, with proof of adequate insurance to the Trustee's satisfaction (in his sole discretion), naming the Trustee as the loss payee on such insurance until Closing.  Any time prior to Closing, the Trustee may consider offers from third parties to purchase one or more of the Rental Boats.  In the event that an offer is presented in an amount greater than the Purchase Price allocated to a unit of the Rental Boats, Purchaser shall have the option to increase the Purchase Price to match the sale offer. If Purchaser declines this option, Purchaser shall immediately cease further use of the applicable Rental Boat and allow the Trustee to take possession and consummate the sale, and the Purchase Price shall be adjusted accordingly to remove the unit from the Purchased Assets.

vii.  Trustee will convey all rights and interests in the Purchased Assets, free and clear of all liens, claims, or encumbrances, provided, however, that any such liens, claims, or encumbrances shall attach to the sale proceeds with the same priority and validity as existed immediately prior to the consummation of the Sale.

viii.  In addition to the foregoing Purchase Price, Purchaser agrees to use its reasonable best efforts to hire and assume all future obligations with respect to the Debtors' employees engaged in WLVM's operations, and to enter into new leases with the landlords for the leases utilized for the WLVM operations where commercially reasonable to do so.

ix.  The Trustee shall seek authority, as part of the approval of this transaction, to reject the Leases utilized as part of WLVM's business to enable to the Purchaser to negotiate new leases with the landlords for the Walloon Locations.

x.  In addition to the foregoing Purchase Price and agreements to retain employees and leases, the Purchaser further agrees to grant access to the Trustee (and his designees), without interference, at no further cost or expense to the Trustee, to all leased WLVM locations for the purposes of selling or, as needed, removing any and all Retained Assets (as defined in the APA).

12.  The Trustee has negotiated the foregoing terms directly with Jonathan Borisch. Thus, although the Purchaser may be considered an "insider" of the Debtors due to its connection to the Debtors' owner, the proposed sale was negotiated at arms' length, and the Trustee believes the transaction is reasonable and appropriate to maximize the value of such assets.  Not only will

5

the proposed Sale allow the Trustee to realize cash from the sale of the Purchased Assets that would otherwise continue to depreciate in value, but the Purchaser has also agreed to provide a seamless transition for a significant number of employees and landlords. On the whole, the Trustee believes that the proposed Sale was negotiated in good faith, is an exercise of business judgment, and presents a positive recovery for the bankruptcy estates.

## Basis for Relief Requested

### A.    Consummation of the Sale is in the Best Interest of the Debtors' Estates.

13.    The Court may authorize the Trustee to consummate the Sale pursuant to Bankruptcy Code §§ 105(a) and 363(b). Bankruptcy Code § 363(b)(1) provides, in relevant part, that, "[t]he trustee, after notice and a hearing, may use, sell, or lease, other than in the ordinary course of business, property of the estate." 11 U.S.C. § 363(b)(1). Further, section 105(a) of the Bankruptcy Code provides, in relevant part, that, "[t]he court may issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title." 11 U.S.C. §105(a).

14.    There must be sound business judgment for a sale of assets outside of the ordinary course of business. *See, e.g., Institutional Creditors of Cont'l Airlines, Inc. v. Cont'l Airlines, Inc. (In re Cont'l Airlines, Inc.)*, 780 F.2d 1223, 1226 (5th Cir. 1986). Once the trustee articulates a valid business justification, his decision to sell property out of the ordinary course of business enjoys a strong presumption that "the directors of a corporation acted on an informed basis, in good faith and in an honest belief that the action taken was in the best interests of the company." *Off. Comm. of Subordinated Bondholders v. Integrated Res., Inc. (In re Integrated Res., Inc.)*, 147 B.R. 650, 656 (S.D.N.Y. 1992) (quoting *Smith v. Van Gorkom*, 488 A.2d 858, 872 (Del. 1985)); *see also In re STAK Design, Inc.,* 612 B.R. 872, 875-76 (Bankr. N.D. Tex. 2020) (concluding that debtor demonstrated its "reasonable business judgment" to sell assets in a private

6

sale, without conducting a public auction, due to the "low probability" of finding a better offer under the circumstances).  Courts look to various factors to determine whether to approve a motion under section 363(b) of the Bankruptcy Code, such as: (a) whether a sound business reason exists for the proposed transaction; (b) whether fair and reasonable consideration is provided; (c) whether the transaction has been proposed in good faith; and (d) whether adequate and reasonable notice is provided.    *See, e.g., In re Condere*, 228 B. R. 615, 626 (Bankr. S.D. Miss. 1998).

15.    In addition, the Court may authorize the Sale under sections 363(b)&(f) and 105(a) Bankruptcy Code, which codifies the Court's inherent equitable powers to "issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title."  11 U.S.C. § 105(a); *see, e.g.*, *In re CoServ, L.L.C.*, 273 B.R. 487, 497 (Bankr. N.D. Tex. 2002).

16.    The relief requested by this Motion is within the sound exercise of the Trustee's business judgment, was negotiated in good faith for fair value, is necessary to avoid immediate and irreparable harm to the Debtors' estates and is justified under sections 105(a) and 363(b).  The Trustee, in consultation with his advisors, M&T Bank, and with the Debtors' business personnel, has determined that the Purchased Assets present a burden to the estates without authority to use cash collateral to fund the ongoing operations at the pro-shop and service center.  The Trustee has the ability under the APA to entertain higher and better offers for the Rental Boats, but the Trustee already believes that the Purchase Price negotiated for the Rental Boats is more than fair and reasonable under the circumstances.

17.    The Trustee and his advisors believe that the Sale presents an efficient and appropriate means of maximizing the value of the Purchased Assets, providing a soft landing for employees, landlords, and other vendors involved in the Walloon Lake operations, and otherwise balancing the potentially competing concerns of other parties in interest.

18.     Further, delay in consummating the Sale would diminish the recovery available for the Purchased Assets.  Although the Trustee seeks approval of the Sale on less than 24-days' notice, the Trustee (through his counsel) circulated a copy of the APA and this Motion to counsel for M&T Bank and the Committee before filing the Motion.  Based on discussions among counsel, the Trustee believes that neither M&T Bank nor the Committee oppose the expedited setting of this Motion, although the Committee was still reviewing the terms of the APA as of the filing of this Motion.

**B.     The Court Should Approve the Sale of the Purchased Assets Free and Clear of All Liens, Encumbrances, and Other Interests Under Section 363(f) of the Bankruptcy Code.**

19.     The Trustee seeks authority to sell the Purchased Assets on a final "as is" basis, free and clear of any and all liens, claims, and encumbrances in accordance with the terms of the APA and section 363(b) and (f) of the Bankruptcy Code.  A trustee may sell property under sections 363(b) and 363(f) "free and clear of any interest in such property of an entity other than the estate" if any one of the following conditions is satisfied:  (i) applicable non-bankruptcy law permits sale of such property free and clear of such interest; (ii) such entity consents; (iii) such interest is a lien and the price at which such property is to be sold is greater than the aggregate value of all liens on such property; (iv) such interest is in *bona fide* dispute; or (v) such entity could be compelled, in a legal or equitable proceeding, to accept a money satisfaction of such interest.  11 U.S.C. § 363(f).

20.     On information and belief, M&T Bank is the only known creditor with a lien or other interest in the Purchased Assets and consents to the sale of its collateral through the Sale. The Trustee anticipates that, to the extent there are other liens on the Purchased Assets, all holders of such liens will consent to the Sale because they provide the most effective, efficient, and time-sensitive approach to realizing proceeds for, among other things, the repayment of amounts

8

Case 24-90000-elm11   Doc 367   Filed 08/09/24   Entered 08/09/24 16:46:13   Desc
Main Document   Page 9 of 106

due to such parties.  Any and all liens on the Purchased Assets sold pursuant to this Motion will attach to the remaining proceeds of such Sales with the same force, validity, effect, and priority as such liens currently have on these assets, subject to the rights and defenses, if any, of the Debtors' estates and of any party-in-interest with respect thereto.  Moreover, all known lienholders will receive notice and will be given sufficient opportunity to object to the relief requested on a final basis.

21.     Accordingly, the Trustee submits that the Sale of the Purchased Assets satisfies the statutory requirements of section 363(f) and should, therefore, be approved "free and clear" of any liens, claims, encumbrances, and other interests.

**C.     Purchaser is a Good Faith Purchaser Entitled to Protections of 11 U.S.C. § 363(m).**

22.     Section 363(m) of the Bankruptcy Code provides:

> The reversal or modification on appeal of an authorization under subsection (b) or (c) of this section of a sale or lease of property does not affect the validity of a sale or lease under such authorization to an entity that purchased or leased such property in good faith, whether or not such entity knew of the pendency of the appeal, unless such authorization and such sale or lease were stayed pending appeal.

11 U.S.C. § 363(m).

23.     While the Bankruptcy Code does not define "good faith," the Fifth Circuit has held that a good faith purchaser is one who "purchases the assets for value, in good faith, and without notice of adverse claims." *Hardage v. Herring Nat'l Bank*, 837 F.2d 1319, 1323 (5th Cir. 1988) (quoting *Willemain v. Kivitz (In re Willemain)*, 764 F.2d 1019, 1023 (4th Cir. 1985)). Furthermore, the good faith status of a purchaser can be destroyed with evidence of "fraud, collusion between the purchaser and other bidders or the trustee, or an attempt to take grossly unfair advantage of other bidders." *TMT Procurement Corp. v. Vantage Drilling Co.* (*In re TMT Procurement Corp.*), 764 F.3d 512, 521 (5th Cir. 2014).

9

4867-9570-3757

24.    The Trustee submits, and will present evidence as needed, that the Sale of the Purchased Assets to the Purchaser is the result of a fairly extensive arms' length transaction for value, in which the Purchaser negotiated directly with the Trustee over the course of several weeks. During these negotiations, the Trustee notified M&T Bank of the proposals to ensure its consent to release liens on the Purchased Assets.  At all times, the Trustee believes that the Purchaser has acted in good faith.  In connection with approval of the Sale, the Trustee requests that the Court make a finding that the Purchaser is a good faith purchaser and entitled to the protections of section 363(m) of the Bankruptcy Code.

D.    **The Rejection of the WLMV Leases Is in the Best Interests of the Debtors' Estates**.

25.    Section 365(a) of the Bankruptcy Code provides that a debtor in possession "may assume or reject any executory contract or unexpired lease of the debtor" subject to the court's approval.  11 U.S.C. § 365(a).  Courts generally authorize a trustee to assume or reject executory contracts and unexpired leases where the trustee appropriately exercises "business judgment." *See, e.g.*, *In re Senior Care Centers, LLC*, 607 B.R. 580, 587 (Bankr. N.D. Tex. 2019) ("A court evaluates whether a lease should be assumed or rejected employing the business judgment standard.") (citation omitted); *In re TM Vill., Ltd.*, No. 18-32770, 2019 WL 1004571, at *10 (Bankr. N.D. Tex. Feb. 28, 2019) ("A debtor must satisfy his fiduciary duty to . . . creditors and equity holders, by articulating some business justification for using, selling, or leasing the property outside the ordinary course of business.") (internal quotations and alternations omitted) (citation omitted).

26.    The Trustee has determined, in his sound business judgment, that the Leases listed in Schedule 2 to the Proposed Order are burdensome not necessary to an effective reorganization

10

or even the orderly liquidation that is underway.[4]  The Leases are not needed for the ongoing liquidation sales, and the Purchaser has agreed to use his best efforts to negotiate new leases with the landlords where commercially reasonable to do so.  Therefore, in the sound exercise of the Trustee's business judgment, the Trustee has determined that the rejection of the Leases is in the best interests of the bankruptcy estates and creditors.

27.    The Trustee further seeks authority to deem the rejection, to the extent the Leases are not otherwise terminated under their own terms, effective as of the date of the filing of this Motion.  The counterparties to the Leases will not be unduly prejudiced by such retroactive rejection given the Purchaser's efforts to negotiate new leases as required under the APA.

28.    The Trustee will cause notice of this Motion to be served on the counterparties, thereby allowing the landlords sufficient opportunity to respond accordingly.  The Trustee has sought the relief requested as soon as possible following agreements reached with the Purchaser and does not seek to reject the Leases due to any undue delay on the Trustee's own part.

## Request for Waiver of Stay

29.    To the extent that the relief sought in the Motion constitutes a use of property under Bankruptcy Code § 363(b), the Trustee seeks a waiver of the fourteen-day stay under Bankruptcy Rule 6004(h).  As explained herein, the relief requested in this Motion is immediately necessary for the Trustee to be able to consummate the Sale and preserve the value of the estates.

## Notice

30.    The Trustee will provide notice of this motion to the following parties or their counsel: (a) the U.S. Trustee for the Northern District of Texas; (b) counsel to the Official Committee of Unsecured Creditors; (c) counsel for M&T Bank; (d) counterparties to the Leases

---

[4] One such lease is already the subject of an agreed motion to reject filed at Docket No. 311 on July 31, 2024.

listed in <u>Schedule 2</u> to the Proposed Order; (e) the United States Attorney's Office for the Northern

District of Texas; (f) the Internal Revenue Service; and (g) any party that has requested notice

pursuant to Bankruptcy Rule 2002.  In light of the nature of the relief requested, the Trustee submits

that no other or further notice is needed.

WHEREFORE, the Trustee respectfully requests that the Court enter the Proposed Order

attached hereto as **<u>Exhibit A</u>**, granting the relief requested herein and such other relief as the Court

deems appropriate under the circumstances.

Respectfully submitted this 9th day of August, 2024.

**GRAY REED**

By:   */s/ Aaron M. Kaufman*
     Jason S. Brookner
     Texas Bar No. 24033684
     Aaron M. Kaufman
     Texas Bar No. 24060067
     Lydia R. Webb
     Texas Bar No. 24083758
     Emily F. Shanks
     Texas Bar No. 24110350
1601 Elm Street, Suite 4600
Dallas, Texas 75201
Telephone:   (469) 320-6050
Facsimile:   (469) 320-6886
Email:       jbrookner@grayreed.com
          akaufman@grayreed.com
          lwebb@grayreed.com
          eshanks@grayreed.com

*Counsel to Mark E. Andrews,*
*Chapter 11 Trustee*

**<u>Certificate of Service</u>**

I certify that on August 9, 2024, I caused a copy of the foregoing document to be served by the
Electronic Case Filing System for the United States Bankruptcy Court for the Northern District of Texas.

*/s/ Aaron M. Kaufman*
Aaron M. Kaufman

12

## Exhibit A

### Proposed Order

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| TOMMY'S FORT WORTH, LLC., *et al.*,[1] | § | Case No. 24-90000 (ELM) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |

**ORDER (I) AUTHORIZING THE SALE
OF WALLOON LAKE INVENTORY AND ASSOCIATED EQUIPMENT,
FREE AND CLEAR OF ALL LIENS, CLAIMS, AND ENCUMBRANCES,
(II) REJECTING CERTAIN LEASES, AND (III) GRANTING RELATED RELIEF**

Upon the motion (the "Motion")[2] of the Chapter 11 Trustee (the "Trustee") for the entry of

an order (the "Order"), (i) approving the "free and clear" sale of the Purchased Assets (as that term

is defined in the Asset Purchase Agreement (the "APA") attached hereto as Schedule 1) to

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tommy's Fort Worth, LLC (3473); Tommy's Holding Company, LLC (2662); Tommy's Grand Rapids, LLC (9224); Tommy's Castaic, LLC (7501); Tommy's Lewisville, LLC (4750); High Country Watersports, LLC (6160); Walloon Lake Village Marina, LLC (0277); MKB Florida Holdings, LLC (5698); Tommy's Detroit, LLC (5242); Tommy's California Fresno, LLC (8597); Tommy's Phoenix, LLC (3036); Tommy's Las Vegas, LLC (7721); Tommy's Chattanooga, LLC (0839); Tommy's California Ventura, LLC (5149); Tommy's Rancho Cordova, LLC (1070); Tommy's Stockton, LLC (1338); and Tommy's Knoxville, LLC (8052).

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Motion or the APA.

JLB Property Holdings, LLC (the "Purchaser"); and (ii) authorizing the rejection of certain Leases

as in Schedule 2 hereto; and the Court having reviewed the Motion and having considered the

statements of counsel and the evidence adduced with respect to the Motion at any hearing before

the Court (the "Hearing"); and this Court having found that this is a core proceeding pursuant to

28 U.S.C. § 157(b)(2); and this Court having found that venue of this proceeding and the Motion

in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that

the relief requested in the Motion is in the best interests of the chapter 11 estates, their creditors,

and other parties in interest; and this Court having found that the Trustee's notice of the Motion

and opportunity for a hearing on the Motion were appropriate and no other notice need be provided;

and this Court having reviewed the Motion and having heard the statements in support of the relief

requested therein at a hearing before this Court, if any; and this Court having determined that the

legal and factual bases set forth in the Motion and at a hearing establish just cause for the relief

granted herein; and upon all of the proceedings had before this Court; and after due deliberation

and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Motion is granted as set forth herein.

2.      The Trustee has shown sound business reasons to sell the Purchased Assets to the

Purchaser free and clear of liens, claims, and encumbrances, and pursuant to the terms of the APA

attached hereto as Schedule 1.  The APA is approved.

3.      To the extent not previously terminated or expired, the Leases listed in Schedule 2

hereto are rejected, effective as of the date of the filing of the Motion unless the Trustee and a

counterparty to any Lease agrees to a different rejection date by agreement.  Counterparties to such

Leases may file a proof of claim for damages arising from such rejection no later than the current

bar date of September 30, 2024, or 30 days after entry of this order, whichever date is later.

4.      The Sale is in the best interest of the Debtors' estates and parties in interest.

5.      The Trustee is authorized, pursuant to Bankruptcy Code sections 105(a), 363(b), and 363(f), to sell the Purchased Assets to the Purchaser on the terms set forth in the APA, free and clear of any and all encumbrances; *provided*, *however*, that any such encumbrances shall attach to the proceeds of the Sales with the same validity, in the same amount, with the same priority as, and to the same extent that any such liens, claims, and encumbrances had with respect to the Purchased Assets, subject to any claims and defenses that the Trustee may possess with respect thereto.

6.      The APA was negotiated, proposed, and is undertaken by the Trustee and the Purchaser at arms'-length bargaining positions, without collusion or fraud, and in good faith within the meaning of Bankruptcy Code section 363(m).  The Purchaser recognized that the Trustee was free to deal with any other party interested in acquiring the Purchased Assets, and agreed to, and did, subject its offer to higher and better proposals.  Neither the Trustee, nor the Purchaser, nor any affiliate of the Purchaser has engaged in any conduct that would cause or permit the APA to be avoided under section 363(n) of the Bankruptcy Code.  As a result of all of the foregoing, the Purchaser is entitled to the protections of Bankruptcy Code section 363(m), including in the event this Order or any portion thereof is reversed or modified on appeal, and otherwise has proceeded in good faith in all respects in connection with these cases.  The APA was not entered into for the purpose of hindering, delaying, or defrauding creditors under the Bankruptcy Code or under the laws of the United States, any state, territory, possession or the District of Columbia.

7.      The Sale of Purchased Assets shall be "as is," final, and not subject to any refund policy.

4867-9570-3757

8.      Unless M&T Bank agrees otherwise in writing or set forth an approved budget, all proceeds from the sale approved by this Order shall be remitted to M&T Bank to be applied consistent with the terms of any order approving the use of cash collateral.

9.      In the event of any conflicts between the APA and this Order, the terms of this Order shall control.

10.     The Trustee is authorized and empowered to take any and all further actions as may be reasonably necessary or appropriate to give effect to this Order.

11.     Notwithstanding Bankruptcy Rule 6004(h) the terms and conditions of this Order are immediately effective and enforceable upon its entry.

12.     The Bankruptcy Court reserves jurisdiction to interpret and enforce all provisions of the APA and this Order, including any disputes arising from the APA and this Order.

# # # END OF ORDER # # #

Submitted by:

Jason S. Brookner (Texas Bar No. 24033684)
Aaron M. Kaufman (Texas Bar No. 24060067)
Lydia R. Webb (Texas Bar No. 24083758)
Emily F. Shanks (Texas Bar No. 24110350)
**GRAY REED**
1601 Elm Street, Suite 4600
Dallas, TX 75201
Telephone:  (214) 954-4135
Facsimile:  (214) 953-1332
Email:      jbrookner@grayreed.com
            akaufman@grayreed.com
            lwebb@grayreed.com
            eshanks@grayreed.com

*Counsel to the Mark E. Andrews, Chapter 11 Trustee*

## Schedule 1

**Asset Purchase Agreement**

Execution Copy

## AMENDED ASSET PURCHASE AGREEMENT

THIS AMENDED ASSET PURCHASE AGREEMENT (this "Agreement") is entered into as of August 5, 2024, and effective as of the Effective Date (defined below), by and between JLB Property Holdings, LLC, a Michigan limited liability company ("Buyer"), and Mark E. Andrews, in his capacity as chapter 11 trustee (the "Trustee" or "Seller"), for Walloon Lake Village Marina, LLC, a Michigan limited liability company ("WLVM"). Buyer and Seller are each referred to herein individually as a "Party," and collectively as the "Parties."

RECITALS:

A.      WLVM was previously engaged in the business of operating the a pro-shop and supporting service center using retail and storage spaces located at or near 4060 M75, Suite 202, Walloon Lake, Michigan; 4075 M75, Walloon Lake, Michigan; 2979 N. US 131, Walloon Lake, Michigan; 9315 Bailey Road, East Jordan, Michigan; and 4772 US 131, Petoskey, Michigan (collectively, the "Walloon Locations"), which generated revenue through boat rentals, service, fuel sales and related small equipment sales (the "Business").

B.      On May 20, 2024, WLVM and its affiliates Tommy's Fort Worth, LLC, Tommy's Holding Company, LLC, Tommy's Grand Rapids, LLC, Tommy's Castaic, LLC, Tommy's Lewisville, LLC, High Country Watersports, LLC, MKB Florida Holdings, LLC, Tommy's Detroit, LLC, Tommy's California Fresno, LLC, Tommy's Phoenix, LLC, Tommy's Las Vegas, LLC, Tommy's Chattanooga, LLC, Tommy's California Ventura, LLC, Tommy's Rancho Cordova, LLC, Tommy's Stockton, LLC, and Tommy's Knoxville, LLC (collectively, the "Debtors") filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. All of the referenced chapter 11 cases are pending in the United States Bankruptcy Court for the Northern District of Texas, Fort Worth Division, and are being jointly administered under Case No. 24-90000 (ELM) (the "Chapter 11 Case").

C.      On or about June 18, 2024, the Trustee was appointed as chapter 11 trustee for WLVM and its affiliate Debtors in the Chapter 11 Cases.

D.      Since the Trustee's appointment, WLVM has ceased its ordinary Business at the Walloon Locations. Buyer has a desire and interest in maintaining such Business. The Trustee has an interest in providing a smooth transition for the employees who were responsible for managing the day to day Business, while also maximizing the value of the assets held at the Walloon Locations. To that end, the Parties have worked closely to determine the most practical and mutually beneficial manner to transition the Business to Buyer and sell certain assets located in the Walloon Locations and/or utilized as part of the Business.

E.      The Parties desire that Buyer acquire and purchase from Seller, and that Seller sell, convey transfer and assign to Buyer, certain assets of Seller used in the operation of the Business, on the terms and conditions contained in this Agreement.

1

NOW, THEREFORE, in consideration of the premises and of their mutual covenants and agreements set forth in this Agreement, the Parties do hereby agree as follows:

ARTICLE I.

DEFINITIONS AND INTERPRETATION

1.1     Definitions.

Accounting terms used and not otherwise defined herein shall have the meanings given to them under GAAP. When used in this Agreement, the following terms in all of their tenses and cases shall have the meanings assigned to them below or elsewhere in this Agreement as indicated below:

"Acquisition Proposal" means a proposal relating to disposition of the Purchased Assets pursuant to one or more transactions.

"Affiliate" of any Person means any Person directly or indirectly controlling, controlled by or under common control with any such Person and any shareholder, officer or director of such Person.

"Agreement" is defined in the Preamble.

"Allocation" is defined in Section 3.3.

"Alternative Transaction" means (a) a transaction contemplated by an Acquisition Proposal from a third party, or (b) a plan of reorganization of Seller not involving the sale of the Purchased Assets to Buyer.

"Bankruptcy Code" means title 11 of the United States Code, as amended, 11 U.S.C. §§ 101, *et. seq.*

"Bankruptcy Court" means the United States Bankruptcy court for the Northern District of Texas, Fort Worth Division, or such other court exercising competent jurisdiction over the Chapter 11 Case involving Seller.

"Bill of Sale" means a Bill of Sale executed by Seller, substantially in the form attached hereto as Exhibit A.

"Business" is defined in the Recitals.

"Buyer" is defined in the Preamble.

"Cash Deposit" is defined in Section 3.2(a).

2

"Chapter 11 Case" is defined in the Recitals.

"Closing" and "Closing Date" are defined in Section 8.1.

"Code" means the United States Internal Revenue Code of 1986, as amended.

"Contemplated Transactions" means all of the transactions contemplated by this Agreement.

"Contract" means any written commitment, understanding, instrument, lease, pledge, mortgage, indenture, license, agreement, purchase or sale order, contract, promise or similar arrangement evidencing or creating any legally binding obligation.

"Effective Date" means August 4, 2024, at 11:59 p.m. prevailing Eastern Time, unless otherwise specified in this Agreement.

"Governmental Authority" means any foreign, federal, state, regional or local authority, agency, body, court or instrumentality, regulatory or otherwise, which, in whole or in part, was formed by or operates under the auspices of any foreign, federal, state, regional or local government.

"Law" means any federal, state, regional, local or foreign law, rule, statute, ordinance, rule, Order or regulation.

"Lease" means that *Lease* dated February 1, 2026, between Walloon Lake Holdings, LLC, as landlord, and Walloon Lake Village Marina, LLC, as tenant, for the premises located at 4069 M75 North, Walloon Lake, MI 79796, as amended from time to time

"Lien" means any lien, charge, covenant, condition, easement, adverse claim, demand, encumbrance, limitation, security interest, option, pledge, or any other title defect or restriction of any kind.

"Order" shall mean any order, judgment, injunction, award, decree or writ of any Governmental Authority.

"Party" and "Parties" are defined in the Preamble.

"Periodic Taxes" is defined in Section 9.3.

"Permitted Liens" means (a) Liens for Taxes not yet delinquent or which are being contested in good faith by appropriate proceedings; (b) with respect to leased or licensed personal property, the terms and conditions of the lease or license applicable thereto; (c) mechanics liens and similar liens for labor, materials or supplies provided with respect to real

3

property incurred in the ordinary course of business or otherwise approved by the Bankruptcy Court for amounts which are not delinquent or which are being contested in good faith by appropriate proceedings in an aggregate amount not to exceed $100,000; (d) with respect to real property, zoning, building codes and other land use Laws regulating the use or occupancy of such real property or the activities conducted thereon which are imposed by any Governmental Authority having jurisdiction over such real property which are not violated by the current use or occupancy of such real property or the operation of the Business, except where any such violation would not, individually or in the aggregate, materially impair the use, operation or transfer of the affected property or the conduct of the Business thereon as it is currently being conducted; (e) matters that would be disclosed on an accurate survey or inspection of the real property but which do not interfere in any material respect with the right or ability to use the property as currently used or operated; and (f) any Liens associated with or arising in connection with any assumed liabilities.

"Person" means any individual, corporation, partnership, limited liability company, association or any other entity or organization.

"Proration Periods" is defined in Section 9.3.

"Purchase Price" is defined in Section 3.1.

"Purchased Assets" is defined in Section 2.1.

"Sale Date" means the date that the Sale Order is entered by the Bankruptcy Court.

"Sale Order" means the order of the Bankruptcy Court, in form and substance reasonably satisfactory to Buyer and Seller, to be issued by the Bankruptcy Court pursuant to Sections 363 and 365 of the Bankruptcy Code (a) approving this Agreement and the Contemplated Transactions, (b) approving the sale of the Purchased Assets to Buyer free and clear of all liens, claims and encumbrances pursuant to Section 363(f) of the Bankruptcy Code, and (c) finding that Buyer is a good faith purchaser entitled to the protections of Section 363(m) of the Bankruptcy Code.

"Seller" is defined in the Preamble.

"Settlement Statement" is defined in Section 3.3.

"Tax" means any tax, charge or assessment by or liability to any Governmental Authority, including, but not limited to, any deficiency, interest or penalty.

"Tax Returns" means any return, report or declaration filed with or submitted to any Governmental Authority in connection with the assessment, collection or payment of any Tax.

"Transaction Taxes" is defined in Section 9.2.

4

1.2 <u>Interpretation</u>. When a reference is made in this Agreement to a Section, Schedule or Exhibit, such reference shall be to a Section, Schedule or Exhibit of this Agreement unless otherwise indicated. The headings contained in this Agreement are for reference purposes only and shall not affect in any way the meaning or interpretation of this Agreement. Whenever the words "included," "includes" or "including" are used in this Agreement, they shall be deemed to be followed by the phrase "without limitation." When used in this Agreement, the word "primarily" shall be deemed to be followed by the phrase "or exclusively." Unless otherwise indicated, all references to dollars refer to United States dollars. The Parties acknowledge that both Parties have participated in the drafting and preparation of this Agreement and agree that any rule of construction to the effect that ambiguities are to be construed against the drafting party shall not be applied to the construction or interpretation of this Agreement.

ARTICLE II

<u>PURCHASE AND SALE OF ASSETS</u>

2.1 <u>Purchased Assets</u>. Subject to the terms and conditions of this Agreement and pursuant to Section 363 of the Bankruptcy Code, effective as of the Effective Date, Seller shall sell, convey, transfer, assign and deliver to Buyer, free and clear of all Liens other than Permitted Liens, and Buyer shall purchase, all right, title and interest in and to the assets of Seller described on <u>Schedule 2.1</u> hereto (collectively, the "<u>Purchased Assets</u>").

2.2 [Reserved]

2.3 <u>Retained Assets</u>. Notwithstanding anything to the contrary in this Agreement, Seller shall not sell, convey, transfer, assign or deliver, and Buyer shall not purchase or acquire any assets of Seller other than the Purchased Assets.

2.4 [Reserved]

ARTICLE III

<u>CONSIDERATION</u>

3.1 <u>Purchase Price</u>.

(a) The total consideration to be paid by Buyer to Seller for the Purchased Assets is **<u>$1,239,613.80</u>** (the "<u>Purchase Price</u>"), comprised of: (i) $136,700.00 for WLVM's non-watercraft pro-shop inventory and related equipment, as described more fully in <u>Schedule 2.1</u>; (ii) $267,892.77 for WLVM's service center inventory, parts, and related equipment, also as described more fully in <u>Schedule 2.1</u>; (iii) $1,011,240.98 for twenty-one (21) of WLVM's rental boats, as described more fully in <u>Schedule 2.1</u>

5

(the "Rental Boats"); and (iv) *less* a credit of $176,219.95, representing post-petition rents for five (5) months following the commencement of WLVM's Chapter 11 Case.

(b) In addition to the foregoing Purchase Price, Buyer agrees to use its reasonable best efforts to hire and assume all future obligations with respect to the Debtors' employees engaged in the Business at the Walloon Locations, and to enter into new leases with the owners of the Walloon Locations, where commercially reasonable to do so.

(c) The Trustee shall seek authority, as part of the approval of this transaction, to reject any and all leases utilized as part of the Business, including for the Walloon Locations, to enable to the Buyer to negotiate new leases with the landlords for the Walloon Locations. In addition to the foregoing Purchase Price and agreements to retain employees and leases, the Buyer further agrees to grant access to the Trustee (and his designees), without interference, at no further cost or expense to the Trustee, to the Walloon Locations for the purposes of selling or, as needed, removing any and all Retained Assets.

3.2    Payment. Buyer shall pay the Purchase Price to Seller as follows:

(a)    A cash deposit in an amount equal to **$123,961.38** (the "Cash Deposit"), representing ten percent (10%) of the Purchase Price, shall be paid to Seller by wire transfer of immediately available funds within three (3) days of the date of this Agreement and is to be held by Seller against payment of the Purchase Price and as security for the performance by Buyer of its obligations under this Agreement. The Cash Deposit shall be applied to the Purchase Price as set forth in Section 6.2.4 hereof.

(b)    At Closing, the Buyer will pay the Seller, by wire transfer of immediately available funds, **$280,631.39**, representing the portions of the Purchase Price defined in Section 3.1(a)(i) and (ii), *less* the Cash Deposit by wire transfer of immediately available funds.

(c)    On September 3, 2024, or at Closing, whichever date is later, the Buyer will pay the Seller, by wire transfer of immediately available funds, **$835,021.03**, representing the remaining portions of the Purchase Price defined in Section 3.1(a)(iii), less the credit defined in Section 3.1(a)(iv), and less the credit for the Cash Deposit.

3.3    Settlement Statement; Allocation of Purchase Price. Prior to or on the Closing Date, the Parties shall agree upon a settlement statement setting forth the calculation of the Purchase Price as of the Closing Date (the "Settlement Statement"). Prior to or on the Closing Date, the Parties shall agree to the allocation of the appropriate portions of the Purchase Price and other relevant items among the Purchased Assets, in accordance with Code Section 1060 and the Treasury regulations promulgated thereunder and any comparable provisions of state or local law, as appropriate (the "Allocation"), which Allocation shall be binding upon the Parties. The

6

Parties and their respective Affiliates shall report, act and file Tax Returns (including, but not limited to Internal Revenue Service Form 8594) in all respects and for all purposes consistent with such Allocation. Each Party shall furnish the other Party with such cooperation and existing information as is reasonably requested by the other Party in connection with the preparation of the Allocation described in this <u>Section 3.3</u>. The Parties covenant and agree that (a) neither Buyer nor Seller shall assert that this <u>Section 3.3</u> was not separately bargained for at arm's length and in good faith, and (b) neither Buyer nor Seller will take any position before any Governmental Authority, in any judicial proceeding, or in any Tax Return that is in any way inconsistent with such Allocation unless otherwise required by Law.

3.4    <u>Use of Rental Boats Prior to Closing</u>. Buyer shall be allowed to utilize the Rental Boats for the Business prior to Closing at Buyer's cost and risk, <u>*provided*</u>, <u>*however*</u>, that Buyer shall provide the Trustee, no later than the Effective Date, with proof of adequate insurance to the Trustee's satisfaction (in his sole discretion), naming the Trustee as the loss payee on such insurance until Closing. Any time prior to Closing, the Trustee may consider offers from third parties to purchase one or more of the Rental Boats. In the event that an offer is presented in an amount greater than the Purchase Price allocated to a unit of the Rental Boats, Buyer shall have the option to increase the Purchase Price to match the sale offer. If Buyer declines this option, Buyer shall immediately cease further use of the applicable Rental Boat and allow the Trustee to take possession and consummate the sale, and the Purchase Price shall be adjusted accordingly to remove the unit from the Purchased Assets.

3.5    <u>Alternative Transaction Provisions</u>. Any time prior to the Sale Date, Seller shall be entitled to consider proposals for Alternative Transactions from third parties consistent with its fiduciary obligations as a trustee in the Chapter 11 Case.

3.6    <u>Risk of Loss</u>. Notwithstanding anything to the contrary herein, Buyer shall assume all risk of loss with respect to the Purchased Assets from and after the Effective Date on and as of the Closing Date.

ARTICLE IV

<u>REPRESENTATIONS AND WARRANTIES OF SELLER</u>

Seller hereby represents and warrants to Buyer as follows:

4.1    <u>Organization and Power of Seller</u>. Seller is a limited liability company duly incorporated, validly existing and in good standing under the laws of the State of Michigan. Seller has requisite company power to: (a) own, lease and operate the Purchased Assets and carry on the Business as and where such assets are now owned or leased and as the Business is presently being conducted; and (b) execute, deliver and perform this Agreement and all other agreements and documents to be executed and delivered by it in connection herewith, subject to and after giving effect to the approval of the Bankruptcy Court (including satisfying any

conditions imposed by the Bankruptcy Court) and compliance with all requirements of the Bankruptcy Code.

4.2     Enforceability.  All requisite corporate action to approve, execute, deliver and perform this Agreement has been taken by Seller.  This Agreement and each other agreement and document delivered by Seller in connection herewith have been duly executed and delivered by Seller, subject to entry of the Sale Order by the Bankruptcy Court, constitute the binding obligation of Seller, enforceable in accordance with their respective terms, except as enforceability may be limited by bankruptcy, insolvency, reorganization, moratorium, and other laws affecting creditors' rights generally and by principles of equity.

4.3     No Implied or Other Representations or Warranties.  EXCEPT AS OTHERWISE EXPRESSLY SET FORTH HEREIN, IT IS THE EXPLICIT INTENT OF EACH PARTY HERETO THAT SELLER AND ANY OF ITS AFFILIATES ARE NOT MAKING ANY REPRESENTATION OR WARRANTY WHATSOEVER, EXPRESS OR IMPLIED, BEYOND THOSE EXPRESSLY GIVEN IN THIS AGREEMENT, INCLUDING, BUT NOT LIMITED TO, ANY IMPLIED WARRANTY OR REPRESENTATION AS TO CONDITION, MERCHANTABILITY, SUITABILITY OR FITNESS FOR A PARTICULAR PURPOSE AS TO ANY OF THE ASSETS, AND IT IS UNDERSTOOD THAT EXCEPT AS EXPRESSLY STATED IN THIS AGREEMENT, BUYER TAKES ALL OF SUCH PROPERTIES AND ASSETS ON AN "AS IS" AND "WHERE IS" BASIS.

ARTICLE V

REPRESENTATIONS AND WARRANTIES OF BUYER

Buyer hereby represents and warrants to Seller as follows:

5.1     Organization and Power.  Buyer is a limited liability company duly organized, validly existing and in good standing under the laws of the State of Michigan.  Buyer has full power to execute, deliver and perform this Agreement and all other agreements and documents to be executed and delivered by it in connection herewith.

5.2     Enforceability.  All requisite action to approve, execute, deliver and perform this Agreement and each other agreement and document delivered by Buyer in connection herewith has been taken by Buyer.  This Agreement and each other agreement and document delivered by Buyer in connection herewith have been duly executed and delivered by Buyer and constitute the binding obligations of Buyer enforceable in accordance with their respective terms.

5.3     Consents.  Except for the approval of the Bankruptcy Court, no approval or consent of, or filing with, any Person or Governmental Authority is required in connection with the transactions contemplated hereby or the execution, delivery or performance by Buyer of this Agreement or any other agreement or document delivered by or on behalf of Buyer in connection herewith.

8

Docusign Envelope ID: 1F3A3EF0-59F6-4E09-956E-048017425FBD

5.4    <u>No Conflicts</u>.  No action taken by or on behalf of Buyer in connection herewith, including, but not limited to, the execution, delivery and performance of this Agreement, and each other agreement and document delivered by it in connection herewith, and consummation of the Contemplated Transactions, (a) gives rise to a right of termination or acceleration under any Contract to which Buyer is a party or by which Buyer is bound; (b) conflicts with or violates (i) any Law; (ii) Buyer's organizational documents; or (iii) any Order to which Buyer is subject; or (c) constitutes an event which, after notice or lapse of time or both, could result in any of the foregoing.

5.5    <u>Litigation</u>.  Except for the required approval of the Bankruptcy Court to the consummation of the Contemplated Transactions, no litigation or administrative proceeding is pending, or to the knowledge of Buyer, threatened against Buyer which could prevent Buyer from entering into, or performing its obligations under, this Agreement.

5.6    <u>Brokers or Finders</u>.  No Person is or will become entitled, by reason of any agreement or arrangement entered into or made by or on behalf of Buyer to receive any commission, brokerage, finder's fee or other similar compensation arrangement in connection with the consummation of the Contemplated Transactions.

5.7    <u>Financing</u>.  Buyer has adequate financing from internally-generated sources and has adequate cash on hand, or will obtain adequate financing on or prior to the Closing Date, and will continue to have adequate financing on the Closing Date, to enable it to fulfill its obligations under this Agreement.  Buyer acknowledges and agrees that Buyer's obligations under this agreement are not contingent on obtaining adequate financing.

5.8    <u>Buyer's Investigation</u>.  Buyer represents that it is a sophisticated entity that was advised by knowledgeable counsel and financial advisors and hereby acknowledges that it has conducted an investigation of the Purchased Assets.  Notwithstanding anything in this Agreement to the contrary, Buyer acknowledges that it is accepting the Purchased Assets in their present condition and locations and with their present operating capabilities.  Buyer acknowledges that Seller make no warranty, express or implied, as to the condition of the Purchased Assets except as expressly set forth in this Agreement.  Buyer has not relied upon, and Seller shall not be liable for or bound in any manner by, any express or implied verbal or written information, warranties, guarantees, promises, statements, inducements, representations or opinions pertaining to the Business or the Purchased Assets, except as may be contained in this Agreement.  Buyer has inspected, or waived its right to inspect, the Purchased Assets for all purposes and satisfied itself as to their condition.  Buyer is relying solely upon its own inspection of the Purchased Assets, and Buyer shall accept all of the same in their as is, where is, condition.  Buyer acknowledges that the representations and warranties of Seller contained in this Agreement constitute the sole and exclusive representations and warranties of Seller to Buyer in connection with this Agreement and the Contemplated Transactions, and Buyer acknowledges that all other representations and warranties are specifically disclaimed and may not be relied upon or serve as a basis for a claim against Seller or its Affiliates.

9

## ARTICLE VI

## CONDITIONS TO CLOSING

6.1    Conditions to Buyer's Obligations.  The obligation of Buyer to consummate the Contemplated Transactions on the Closing Date is subject to the fulfillment on or prior to the Closing Date of the following conditions, any one or more of which may be waived by Buyer:

6.1.1   Representations and Covenants.    Each of the representations and warranties of Seller contained in this Agreement shall be true and correct in all material respects on and as of the Closing Date with the same effect as though made on the Closing Date.  Seller shall have performed and complied in all material respects with all of the covenants and agreements required by this Agreement to be performed or complied with by Seller on or prior to the Closing Date.  Seller shall have delivered to Buyer a certificate, dated the Closing Date and signed by an authorized officer of Seller, to the foregoing effect and stating that all conditions to Buyer's obligations hereunder, to the extent required to be performed by Seller, have been satisfied or waived.

6.1.2   No Orders.  On the Closing Date, there shall be no Order of any nature which directs that the Contemplated Transactions, in whole or in part, not be consummated.

6.1.3   Bankruptcy Court Approval.  The Sale Order shall have been entered by the Bankruptcy Court, and such order shall be in form and substance reasonably satisfactory to Buyer.  At a minimum, the Sale Order shall (a) provide that the Purchased Assets are being sold to Buyer free and clear of all liens, claims and encumbrances pursuant to Section 363(f) of the Bankruptcy Code, and (b) find that Buyer is a good faith purchaser entitled to the protection of Section 363(m) of the Bankruptcy Code.

6.1.4   Closing Deliveries. Seller shall have delivered, or caused to be delivered, to Buyer the following documents, duly executed by Seller (where appropriate):

(a)    Transfer Instruments.  The Bill of Sale and such other transfer instruments in form and substance reasonably satisfactory to Buyer and signed by Seller, as shall be required to enable Buyer to acquire the Purchased Assets;

(b)    Officer's Certificate.  The officer's certificates contemplated by Section 6.1.1;

(c)    Sale Order.  A copy of the Sale Order;

(d)    Settlement Statement.  A copy of the Settlement Statement; and

10

Docusign Envelope ID: 1F3A3EF9-59F6-4E09-956E-018D1742E9BD

(e)    <u>Other</u>.  Such other document(s) or instruments required to be delivered by Seller to Buyer hereunder.

6.2    <u>Conditions to Seller's Obligations</u>.  The obligation of Seller to consummate the Contemplated Transactions on the Closing Date is subject to the fulfillment on or prior to the Closing Date of the following conditions, any one or more of which may be waived by Seller:

6.2.1    <u>Representations and Covenants</u>.    Each of the representations and warranties of Buyer contained in this Agreement shall be true and correct in all material respects on and as of the Closing Date with the same effect as though made on the Closing Date.  Buyer shall have performed and complied in all material respects with all of the covenants and agreements required by this Agreement to be performed or complied with by Buyer on or prior to the Closing Date.  Buyer shall have delivered to Seller a certificate, dated the Closing Date and signed by an authorized officer of Buyer, to the foregoing effect and stating that all conditions to Seller's obligations hereunder, to the extent required to be performed by Buyer, have been satisfied or waived.

6.2.2    <u>No Orders</u>.  On the Closing Date, there shall be no Order of any nature which directs that the Contemplated Transactions, in whole or in part, not be consummated.

6.2.3    <u>Bankruptcy Court Approval</u>.  The Sale Order shall have been entered by the Bankruptcy Court, and such order shall be in form and substance reasonably satisfactory to Seller.  At a minimum, the Sale Order shall (a) provide that the Purchased Assets are being sold to Buyer free and clear of all liens, claims and encumbrances pursuant to Section 363(f) of the Bankruptcy Code, and (b) find that Buyer is a good faith purchaser entitled to the protection of Section 363(m) of the Bankruptcy Code.

6.2.4    <u>Purchase Price</u>.  Buyer shall have delivered the Purchase Price to Seller as specified in Article III.  The Cash Deposit shall be applied to such amount at Closing.

6.2.5    <u>Closing Deliveries</u>.    Buyer shall have delivered to, or caused to be delivered, to Seller the following documents, duly executed by Buyer (where appropriate):

(a)    <u>Officer's Certificate</u>.  The officer's certificate contemplated by <u>Section 6.2.1</u>; and

(b)    <u>Other</u>.  Each other document required to be delivered by Buyer to Seller hereunder.

ARTICLE VII

<u>COVENANTS</u>

7.1    <u>Effectiveness of Representations and Warranties</u>.  Subject to the restrictions set

11

forth in the Bankruptcy Code or Orders of the Bankruptcy Court, from the date hereof through the Closing Date, Seller shall use its reasonable efforts to allow the Buyer to conduct the Business in such a manner so that the representations and warranties contained in Article IV shall continue to be true and correct on and as of the Closing Date as if made on and as of the Closing Date.

7.2     Conduct of Business.  Except to the extent required by the Bankruptcy Court, neither Party shall, with respect to the Business, except as otherwise permitted by the Bankruptcy Code or an Order of the Bankruptcy Court:

(a)     permit any of the Purchased Assets to be subjected to any additional Lien, other than Permitted Liens or Liens that will be released as of the Closing; or

(b)     sell or dispose of any Purchased Assets other than in the ordinary course of the operation of the Business.

7.3     Access.  From the date hereof until the Closing Date, the Parties shall provide each other and their respective representatives reasonable access during normal business hours to personnel, facilities and all books and records and such other information and Persons relating to the Business as the Parties may reasonably request.

7.4     Bankruptcy Filings.  From the date hereof until the Closing Date, Seller shall promptly deliver to Buyer's counsel copies of all pleadings, motions, notices, statements, schedules, applications, reports and other papers which relate to or may affect this Agreement or the Purchased Assets that Seller files in the Chapter 11 Case.

7.5     Publicity.  Copies of the text of all public announcements (whether pre-Closing or post-Closing) relating to this Agreement or the Contemplated Transactions will be provided to the other Party prior to public release of the disclosure to be made.

7.6     Expenses.  Except to the extent otherwise specifically provided in this Agreement, each Party shall bear its respective expenses incurred in connection with the preparation, execution and performance of this Agreement and the transactions contemplated hereby, including all fees and expenses of agents, representatives, counsel and accountants.  Buyer shall be solely responsible for all fees and expenses incurred or otherwise payable to any broker or finder, if applicable.

7.7     Further Assurances.

7.7.1   Seller agrees that, at any time and from time to time after the Closing, it will, upon the request of Buyer, do all such further acts as may be reasonably required to further transfer and assign to Buyer any of the Purchased Assets, or to vest in Buyer good and marketable title to the Purchased Assets.

12

7.7.2    Buyer agrees that, at any time and from time to time after the Closing, it will, upon the request of Seller, do all such further acts as may be reasonably required to cause Buyer to assume any obligations consistent with the terms of this Agreement and as may otherwise be appropriate to carry out the transactions contemplated by this Agreement.

7.8    <u>Boats/Titled Assets</u>.  Buyer agrees to use its commercially reasonable efforts to file promptly the appropriate title applications and registrations to change the name of the titled owner on each boat title certificate and change the boat registration (with respect to license plate information) on each boat being transferred to Buyer from Seller pursuant to this Agreement. Buyer agrees that it shall remove and destroy Seller's existing license plates from all boats received upon the earlier of receipt of new license plates or 60 days following Closing.

ARTICLE VIII

<u>CLOSING AND TERMINATION</u>

8.1    <u>Closing</u>.  The closing (the "<u>Closing</u>") of the Contemplated Transactions shall be held on or within three (3) days after the Sale Date (or such other date as the Parties may agree in writing), at the offices of Gray Reed & McGraw LLP, 1601 Elm St., Suite 4600, Dallas, Texas 75201, at 10:00 a.m. Central Time, or at such other place and time as the Parties may agree, including by exchange of electronic signatures.  The date on which the Closing occurs is referred to as the "<u>Closing Date</u>."  The transfers and deliveries described in Article VI shall be mutually interdependent and regarded as occurring simultaneously, and no such transfer or delivery shall become effective until all the other transfers and deliveries provided for in Article VI have also been made.

8.2    <u>Termination</u>.  This Agreement and the Contemplated Transactions may not be terminated except as follows:

(a)    Upon the mutual written consent of Seller and Buyer;

(b)    By Seller, if (i) Buyer is in material breach of this Agreement and (ii) such breach has not been cured on or within fifteen days after the Sale Date;

(c)    By Buyer, if (i) Seller is in material breach of this Agreement and (ii) such breach has not been cured on or within fifteen days after the Sale Date;

(d)    By Seller, if the Closing has not occurred on or before August 31, 2024;

(e)    By Seller, if Seller enters into and consummates an Alternative Transaction pursuant to a sale order comparable to the Sale Order or if Seller, pursuant to such a sale order, agrees or determines to enter into an Alternative Transaction; or

13

(f)     By either Seller or Buyer, if there shall be in effect a final non-appealable court order restraining, enjoining or otherwise prohibiting the consummation of the transactions contemplated hereby.

8.3     <u>Effect of Termination</u>.

(a)     Upon the termination of this Agreement in accordance with <u>Section 8.2</u> hereof, and except as set forth in <u>Section 8.3(d)</u> below, the Parties shall be relieved of any further obligations or liability under this Agreement other than obligations or liabilities in accordance with (i) the expense allocation provisions under <u>Section 7.6</u>, (ii) the jurisdiction provisions of <u>Section 10.7</u> and (iii) obligations for breaches of this Agreement occurring prior to such termination.

(b)     Upon any termination pursuant to <u>Sections 8.2(b)</u> or <u>8.2(d)</u>, Seller shall be entitled to retain the Cash Deposit as liquidated damages for expenses incurred in connection with this Agreement.

(c)     Upon any termination pursuant to <u>Sections 8.2(a)</u>, <u>8.2(c)</u>, <u>8.2(e)</u>, or <u>8.2(f)</u>, Seller shall return the Cash Deposit to Buyer.

(d)     Notwithstanding anything to the contrary contained herein, the provisions of this <u>Section 8.3</u> and Article VIII shall survive any termination of this Agreement.

ARTICLE IX

TAX MATTERS

9.1     <u>Filing of Returns</u>.  In connection with the preparation and filing of Tax Returns as of and after the Closing Date, Buyer and Seller shall cooperate and exchange information as reasonably required to accomplish the matters contemplated by this Article IX.

9.2     <u>Transaction Taxes</u>.  Buyer shall bear and be responsible for paying any sales, use, stamp, transfer, documentary, registration, business and occupation and other similar taxes (including related penalties (civil or criminal), additions to tax and interest) imposed by any Governmental Authority with respect to the transfer of the Purchased Assets to Buyer ("<u>Transaction Taxes</u>"), regardless of whether any Tax authority seeks to collect such taxes from Seller or Buyer.  Buyer shall also be responsible for (a) administering the payment of such Transaction Taxes, (b) defending or pursuing any proceedings related thereto, and (c) paying any expenses related thereto.  Seller shall give prompt written notice to Buyer of any proposed adjustment or assessment of any Transaction Taxes with respect to the transactions contemplated hereby.  In any proceedings, whether formal or informal, Seller shall permit Buyer to participate and control the defense of such proceeding with respect to such Transaction Taxes, and shall take all actions and execute all documents required to allow such participation, so long as Buyer is diligently pursuing the resolution thereof.

14

9.3    <u>Tax Prorations</u>.  As to any Purchased Assets acquired by Buyer, Seller and Buyer shall apportion the liability for property taxes and ad valorem taxes ("<u>Periodic Taxes</u>") for all Tax periods including but not beginning or ending on the Closing Date (the "<u>Proration Periods</u>"). The Periodic Taxes described in this <u>Section 9.3</u> shall be apportioned between Seller and Buyer as of the Closing Date, with Buyer liable for that portion of the Periodic Taxes equal to the Periodic Tax for the Proration Period multiplied by a fraction, the numerator of which is the number of days remaining in the Proration Period including and after the Closing Date, and the denominator of which is the total number of days covered by such Proration Period.  Seller shall be liable for that portion of the Periodic Taxes for the Proration Period for which Buyer is not liable under the preceding sentence.  Buyer and Seller shall pay or be reimbursed for property taxes (including instances in which such property taxes have been paid before the Closing Date) on this prorated basis.  If a payment on a tax bill is due after the Closing, the Party that is legally required to make such payment shall make such payment and promptly forward an invoice to the other Party for its pro rata share, if any.  If the other Party does not pay the invoice within 30 calendar days of receipt, the amount of such payment shall bear interest at the rate of 6% per annum.  The Party responsible for paying a tax described in this <u>Section 9.3</u> shall be responsible for administering the payment of (and any reimbursement for) such Tax.  For purposes of this Section 9.3, the Proration Period for ad valorem taxes and property taxes shall be the fiscal period for which such taxes were assessed by the relevant Tax jurisdiction.

9.4    <u>Tax Refunds</u>.  Any Tax refunds, credits, or rebates (including any interest related thereto) received by Buyer, its Affiliates or successors relating to the Purchased Assets and to Tax periods or portions thereof ending on or before the Closing Date shall be for the account of Seller, and Buyer shall pay over to Seller any such amount within five days of receipt thereof. Buyer shall, if Seller so requests and at Seller's direction and expense, file or cause its Affiliates to file for and obtain any Tax refunds with respect to the Purchased Assets and to Tax periods or portions thereof ending on or before the Closing Date.

9.5    <u>Cooperation regarding Taxes</u>.  Buyer and Seller will work together to resolve any dispute with taxing authorities regarding taxes, assessments and tax levies to the extent commercially reasonable.  Upon receipt from any governmental authority of any levy, notice, assessment, or withholding of any tax, fee, or other charge for which Seller may be obligated pursuant to this section, Buyer shall promptly provide written notice to Seller.  In no case shall any settlement or other disposition of such a levy, notice, assessment or withholding of any tax, fee or other charge for which Seller may be obligated pursuant to this section be entered or otherwise reached by Buyer without Seller's prior written consent; otherwise, Seller shall not be responsible for such settled amounts, and Buyer shall indemnify and hold harmless Seller for such amounts, including any interest and penalties, and shall reimburse Seller to the extent Seller has previously paid such taxes.

9.6    <u>Survival</u>.  This Article IX, including all subsections, shall survive any termination or expiration of this Agreement:  (a) for the period of time during which either Seller or Buyer may be liable for any type of tax, fee, duty, surcharge, levy, assessment, withholding or other

similar governmental charge based upon or arising out of the transactions effectuated pursuant to this Agreement under any applicable statute of limitations; or (b) where any audit, contest or controversy based upon or arising out of the transactions effectuated pursuant to this Agreement is pending, throughout the duration of such audit, contest or controversy.

ARTICLE X

MISCELLANEOUS; CONSTRUCTION

10.1    Notices:

All notices shall be in writing delivered as follows:

(a)    If to Buyer, to:

JLB Property Holdings, LLC
40 Pearl Street NW, Suite 336
Grand Rapids, Michigan 49503
Attn:  Chris Stark
Email: cstark@sci-advisors.com

(b)    If to Seller, to:

Walloon Lake Village Marina, LLC
c/o Mark E. Andrews, Trustee
Email: mark@trinityriveradvisors.com

With a copy to:

Gray Reed & McGraw LLP
1601 Elm Street, Suite 4600
Dallas, Texas 75201
Attn:  Aaron Kaufman
Email: akaufman@grayreed.com

or to such other address as may have been designated in a prior notice. Notices sent by registered or certified mail, postage prepaid, return receipt requested, shall be deemed to have been given two business days after being mailed; notices sent by a nationally recognized commercial overnight carrier shall be effective the next business day after receipted delivery to such courier specifying overnight delivery; notices sent by email shall be effective upon confirmation of receipt at the number specified above; notices sent by e-mail shall be effective upon receipt confirmation to the address specified; otherwise, notices shall be deemed to have been given when received at the address specified above (or other address specified in accordance with the foregoing).

16

4892-8581-9095

10.2    <u>Survival of Representations, Warranties, Covenants and Agreements</u>.    All representations and warranties made by Seller in this Agreement shall terminate on the Closing Date upon the purchase of the Purchased Assets by Buyer, and Seller shall have no liability after the Closing Date for any breach of any representation or warranty.  Except as specifically set forth otherwise in the Agreement, all covenants and agreements of Seller shall lapse at, and be of no further force and effect following, the Closing.

10.3    <u>Binding Effect</u>.    Except as may be otherwise provided herein, this Agreement shall be binding upon and inure to the benefit of the Parties and their respective successors and permitted assigns, including, without limitation, any trustee, responsible person, estate administrator, representative or similar Person appointed for or in connection with the Chapter 11 Case or in any subsequent case under the Bankruptcy Code in which any Seller is a debtor. Except as otherwise provided in this Agreement, nothing in this Agreement is intended or shall be construed to confer on any Person other than the Parties any rights or benefits hereunder.

10.4    <u>Headings</u>.  The headings in this Agreement are intended solely for convenience of reference and shall be given no effect in the construction or interpretation of this Agreement.

10.5    <u>Exhibits and Schedules</u>.    The Exhibits and Schedules referred to in this Agreement shall be deemed to be an integral part of this Agreement.

10.6    <u>Counterparts</u>.  This Agreement may be executed in multiple counterparts, each of which shall be deemed an original, and all of which together shall constitute one and the same document.

10.7    <u>Governing Law and Venue</u>.    Except to the extent inconsistent with the Bankruptcy Code (in which case the Bankruptcy Code shall govern), this Agreement shall be governed by and construed under the laws of the State of Texas, without regard to conflict of laws principles.  The Bankruptcy Court shall have exclusive jurisdiction over the interpretation and enforcement of this Agreement.  In the event the Bankruptcy Court declines to exercise jurisdiction over any dispute arising under, relating to or connected with this Agreement, the parties shall submit to jurisdiction in the federal and state courts sitting in Fort Worth, Texas.

10.8    <u>Waivers</u>.  Compliance with the provision of this Agreement may be waived only by a written instrument specifically referring to this Agreement and signed by the Party waiving compliance.  No course of dealing, nor any failure or delay in exercising any right, shall be construed as a waiver, and no single or partial exercise of a right shall preclude any other or further exercise of that or any other right.

10.9    <u>Pronouns</u>. The use of a particular pronoun herein shall not be restrictive as to gender or number but shall be interpreted in all cases as the context may require.

4892-8581-9095

10.10   <u>Modification</u>.   No supplement, modification or amendment of this Agreement shall be binding unless made in a written instrument which is signed by the Parties and which specifically refers to this Agreement.

10.11   <u>Assignment</u>.   No assignment by any Party of this Agreement or any right or obligation hereunder may be made without the prior written consent of the other Party, and any assignment attempted without such consent will be void *ab initio*.

10.12   <u>Entire Agreement</u>.   This Agreement and the agreements and documents referred to in this Agreement or delivered hereunder are the exclusive statement of the agreement among the Parties concerning the subject matter hereof.   All negotiations among the Parties are merged into this Agreement, and there are no representations, warranties, covenants, understandings or agreements, oral or otherwise, in relation thereto among the Parties other than those incorporated herein and to be delivered hereunder.

10.13   <u>Severability</u>. If any provision of this Agreement is held to be illegal, invalid or unenforceable under present or future laws effective during the term hereof, the legality, validity, and enforceability of the remaining provisions of this Agreement shall not be affected thereby, and in lieu of such illegal, invalid, or unenforceable provision, there shall be added automatically as a part of this Agreement a provision as similar in terms to such illegal, invalid or unenforceable provision as may be legal, valid, and enforceable.

*[Remainder of page intentionally left blank.]*

18

4892-8581-9095

      INTENDING TO BE LEGALLY BOUND, the Parties have signed this Agreement as of the date first above written.

**BUYER:**

JLB Property Holdings, LLC

By: _Jonathan Borisch_____

Name: Jonathan Borisch

Title: managing member

**SELLER:**

Mark E. Andrews, Chapter 11 Trustee

By: _____

INDEX OF SCHEDULES

    Schedule 2.1 - Purchased Assets

INDEX OF EXHIBITS
    Exhibit A           Bill of Sale

4892-8581-9095

**Schedule 2.1**

**<u>Purchased Assets</u>**

| Rental Boats | | | | | |
|---|---|---|---|---|---|
| Location | HID(s) | Trailer VIN(s) | Year | Make | Model |
| MI | DVN62466L324 | | 2024 | Tahoe | LTZ Quad Lounger |
| MI | DVN62459L324 | | 2024 | Tahoe | LTZ Quad Lounger |
| MI | DVN62467L324 | | 2024 | Tahoe | LTZ Quad Lounger |
| MI | DVN62468L324 | | 2024 | Tahoe | LTZ Quad Lounger |
| MI | DVN62461L324 | | 2024 | Tahoe | LTZ Quad Lounger |
| MI | DVN62078K324 | | 2024 | TAHOE PONTOONS | Cascade Quad Lounger 23 |
| MI | DVN61131I324 | | 2024 | Tahoe | 25 Cascade Quad Lounger Platinum Special |
| MI | DVN52430I223 | | 2023 | Tahoe | 2585 Cascade Quad Lounger |
| MI | DVN55050B323 | | 2023 | Tahoe | 2585 Cascade Quad Lounger |
| MI | DVN55057B323 | | 2023 | Tahoe | 2585 Cascade Quad Lounger |
| MI | DVN55059B323 | | 2023 | Tahoe | 2585 Cascade Quad Lounger |
| MI | DVN53054J223 | | 2023 | Tahoe | 2585 Cascade Quad Lounger |
| MI | DVN53061J223 | | 2023 | Tahoe | 2585 CASCADE QUAD LOUNGER |
| MI | AWRE3483E323 | 59XBB2421PL003974 | 2023 | Axis | T220 |
| MI | AWRE2660C323 | 59XBB2421PL003182 | 2023 | Axis | T220 |
| MI | AWRE1513L223 | 59XBB2429PL002099 | 2023 | Axis | T220 |
| MI | AWRG3194D323 | 59XBB2629PL003699 | 2023 | Axis | T235 |
| MI | AWRC1361L223 | 59XBB2620PL001954 | 2023 | Axis | A24 |
| MI | AWRC3305E323 | 59XBB2628PL003807 | 2023 | Axis | A24 |
| MI | AWRD3400E323 | 59XBB2629PL003895 | 2023 | Axis | T250 |
| MI | DVN55432C324 | | 2024 | Tahoe | 2785 CASCADE ENTERTAINER FUNSHIP |

Docusign Envelope ID: 1F3A3FF0-59F6-4E09-956E-0180174255BD

**Walloon 7.29.2024 Inventory**

| Department | Purchase Price |
|---|---|
| Service | $   267,892.77 |
| Pro-Shop | $   134,016.72 |
| Pro-Shop Transfers | $     2,683.28 |
| | $   404,592.76 |

**Walloon Pro-Shop Inventory 7.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| 145178 | EZA CAP - WALLOON LAKE | 578 |
| 1016009 | WALLOON RENTAL LIFT3 EFOIL | 1 |
| 1015937 | PHANTASM/WF-2 Q-START PKG 2024 | 6 |
| 1015357 | LIFT FULL RANGE BATTERY SPARE | 1 |
| EO03733401 | WALLOON LAKE OLD FAVORITE HAT | 249 |
| 10440 | MIO LI | 28 |
| 1015564 | REIGN SKIM SMU 2024 | 5 |
| 10283 | NOHEA MOKU | 29 |
| 1012472 | REACTOR USCG VEST 2024 | 26 |
| 1015409 | AUTOMATIC 2023 | 3 |
| CFX3-25 | CFX3 25 POWERED COOLER | 2 |
| 10443 | LAE AHI M 2021 | 21 |
| 1014871 | BLACK FLAG 2023 | 2 |
| 1013994 | PRO BUILD VAPOR 2020 | 1 |
| 1015416 | TRANSISTOR 2023 | 2 |
| REEF-067 | REEF DECK 67 | 1 |
| REEF-101 | REEF 101 HEX | 1 |
| 10128 | MOLOA | 14 |
| 66067 | XL WATER SADDLE 2023 | 40 |
| BHABWO | BOATS WELL WITH OTHERS | 24 |
| BHADOCKDAY | DOCK DAYS OF SUMMER | 24 |
| YRAM30 | RAMBLER 30 OZ TUMBLER W/LID | 39 |
| 1012917 | WMS SLASHER COMP VEST 2024 | 12 |
| 10513 | HOLO - M | 12 |
| 17520101 | TRAVELER PADDLE | 7 |
| 1016033 | WHISMUR ANCHOR DYED CORDED CRE | 30 |
| ABYWS00189 | CROSSFIRE MID | 28 |
| 20391 | PEHUEA HEU | 11 |
| 1014872 | FLYING DUTCHMAN 2024 | 2 |
| ABYWS00109 | CROSSFIRE | 29 |
| SENT-003 | SENTRY 2.0 FENDER | 16 |
| EQYWS03783 | UNION HEATHER AMPHIBIAN 20 | 26 |
| 7297 | 7297 | 11 |
| 1016018 | WHISPER FLEECE HOOD | 32 |
| 1012916 | ASSAULT L.S. USCG VEST 2024 | 10 |
| 20379 | W PEHUEA LI | 13 |
| ABYWS00188 | CROSSFIRE | 22 |
| PLB-40 | 40 Ah Portable Lithium Battery | 1 |
| 158224 | AXIS LAGUNA TRUCKER | 58 |
| 18348 | WMS SIREN L.S. USCG VEST | 11 |
| 10472 | MOKU PAE | 10 |
| BHAVERYMERRY | VERRY MERRY | 15 |

Docusign Envelope ID: 1F3A3EF9-59F6-4E09-956E-01801742F9BD

### Walloon Pro-Shop Inventory 7.29.2024

| Item number | Description | Qty on hnd |
|---|---|---|
| 10048020000 | ROADIE 48 WHITE | 2 |
| 130322S | HORIZON HYBRID SHORTS 2.0 | 18 |
| 1014811 | POD FOILBOARD 2024 | 2 |
| 1015956 | PHANTOM 2024 | 1 |
| 10455 | LAE'AHI LI 'ILI | 8 |
| TWDG26 | DYLAN GAUZE SHIRT | 17 |
| 1015246 | DREAM BINDING 2024 | 6 |
| 62317 | XMAX REAR PLATE 2018 | 6 |
| 1014813 | FLITE 120 FOIL 2024 | 1 |
| 20397 | HAWAI'ILOA MANU HOPE | 7 |
| ZUP-4090 | DOUBLEZUP HANDLE 2024 | 10 |
| 20271 | PEHUEA | 11 |
| 1015949 | HAMMERHEAD V3 2024 | 1 |
| 1015951 | MATRIX PAYNE PRO 2024 | 1 |
| 1015955 | MVP 2024 | 1 |
| CRX 28 | CFX 28 ELECTRIC COOLER | 1 |
| 1015489 | MATRIX 2023 | 1 |
| 1014477 | UNICORN 3 2024 | 2 |
| 1014478 | DOG 3 2024 | 2 |
| 1013024 | PEHUEA W | 13 |
| AQYZT10113 | DOUBLE UP NAME DROP WALLOON | 33 |
| 1015588 | REEF LITE 60 SMU | 1 |
| POLYWO | POLYWOG HYBRID WALKSHORT | 15 |
| ABJWH00107 | SUMMIT BK SHORT | 17 |
| 1015998 | KIMBERLY DRESS | 5 |
| TKTS35 | SYDNEY SUNSHIRT | 16 |
| 1012925 | SLASHER COMP VEST 2024 | 6 |
| 1015429 | PRIZM WAKEBOARD 2023 | 2 |
| 1159170 | DONNY LINEN | 14 |
| 1015653 | FLYWEIGHT SKIMMER 2024 | 1 |
| 1014958 | HL PRIME CGA VEST 2024 | 9 |
| HFF112WDPCH | STICK DUDE RICHARDSON 112 FLEX | 20 |
| BHAOLTD | ON LAKE TIME DRESS | 11 |
| 1014711 | WMN STANCE 110 DIRECT CON 2021 | 5 |
| 1015575 | RDX WAKEBOARD 2024 | 3 |
| 1015515 | WF-1 BOARD 2023 | 1 |
| URJZT03719 | BARRACUDA TEE | 21 |
| ABJX600226 | LARGO BEACH PANT | 14 |
| 1015513 | HOVER GLIDE FWAKE FOIL V4 2023 | 1 |
| ZUP-4069 | YOU GOT THIS 2.0 2024 | 2 |
| ZUP-5526 | YOU GOT THIS 2.0 2024 | 2 |
| 1015617 | NUBSTEP MEDIUM 2024 | 1 |

**Walloon Pro-Shop Inventory 7.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| BHAWLREGATTA | WALLOON LAKE REGATTA SWEATSHIR | 10 |
| EQMWT03150 | CENTINELA 4 | 12 |
| AQMWT03529 | HIGH TIDE | 10 |
| 1015337 | THE REBECCA DRESS | 5 |
| 1015255 | ROCKET 2024 | 2 |
| 1015245 | RANT BINDING 2024 | 4 |
| 13385-STK | WALLOON STOCKING | 17 |
| M203SHNS | HEMP NO SEE UMS 18.5 | 12 |
| 122622S | LOGGERHEAD HOODIE | 11 |
| BHAGOURD | GOURDS EMBROIDERY | 8 |
| 1015648 | CLUTCH 2023 | 2 |
| ARJDS03031 | SCENIC ROUTE DENIM | 12 |
| 1015399 | THE PENELOPE DRESS | 4 |
| 1016031 | GROUNDBREAKING FLEECE ZIP CADE | 13 |
| 1013821 | WMN BAHIA 3/2 FULL 2024 | 4 |
| AQYH02342 | UNION AMPHIBIAN 20 | 12 |
| SA250 | SARANAC VEST - WALLOON | 10 |
| 1015046 | ADJ CGA NEO 4-PACK 2022 | 3 |
| ABJX600225 | LARGO OVERSHIRT | 11 |
| 1016012 | TIMELESSLY FULL ZIP | 15 |
| 1015468 | VOYAGER 3 TUBE | 1 |
| 1015997 | TALLIE T-SHIRT DRESS | 5 |
| 10023160000 | ROADIE 60 CHARCOAL | 1 |
| 20269 | NOHEA SLIPPER | 5 |
| 1014086 | CARBON OMNI 2020 | 1 |
| 1014412 | REMIX JR BINDING 2021 | 4 |
| ABJZT01546 | SURF TRIP | 16 |
| 21071501414 | RAMBLER 30 TUMBLER HIGH DESERT | 14 |
| 1015549 | ALLOY SENATE 2023 | 1 |
| BHAWLWKND | WALLOON LAKE WEEKEND SWEATSHIR | 8 |
| D1W98SF318 | BILLIE DRESS | 5 |
| BHAHELM | HELM QUARTER ZIP | 7 |
| 1013679 | OPTION WAKEBINDING 2019 | 2 |
| ZUP-4892 | COAST 2024 | 2 |
| ABYWS00110 | CROSSFIRE MID | 12 |
| 1015634 | DO MORE 2.0 2024 | 1 |
| ABJKD00233 | SEASIDE DRESS | 12 |
| M113WSTO | STOKE'M 17.5' BOARDSHORT | 9 |
| 10048160000 | ROADIE 48 CHARCOAL | 1 |
| 1014954 | JINX JR BINDING 2024 | 3 |
| 1016013 | LADYSMITH ANCHOR TANK | 21 |
| 1016032 | LIMELIGHT W'S TEE | 24 |

## Walloon Pro-Shop Inventory 7.29.2024

| Item number | Description | Qty on hnd |
|---|---|---|
| TWDB10 | TATUM GAUZE TOP | 8 |
| FLDS40 | LENNOX FLEECE TOP | 8 |
| 1015906 | SKYE DRESS | 3 |
| 1379915 | UA STORM TWILL SPECIALIST | 6 |
| DUFFPIQOPAL | PIQUE OPAL DRESS | 4 |
| 1015875 | SAVANNAH TUNIC | 4 |
| ABJWD00702 | 90S BABE | 12 |
| ERJNP03294 | ON THE SEASHORE | 11 |
| ZUP-5472 | DO MORE 2.0 2022 | 1 |
| ZUP-4205 | DO MORE 2.0 2022 | 1 |
| 1015444 | OMNI 2023 | 1 |
| 10054001102 | XMAX BOOT 2015 | 3 |
| 06S9004-0958 | WATERWOMAN II MTTE BK COPPER | 2 |
| 20406608663UI | DECKBOSS TRT/CP GLSS GRN MR | 2 |
| 204066DOF63QG | DECKBOSS M BK BL/CP GLS PLR BU | 2 |
| 20494700362QG | GUIDES CHOICE MB/CP PLR G BU M | 2 |
| 1015520 | NATIVE 2023 | 1 |
| 64898 | DAYDREAM WMNS VEST 2019 | 5 |
| 2215530 | HEARTBREAKER CGA 2024 | 5 |
| BHALAKEMOM | LAKE MOM SWEATSHIRT | 6 |
| BHAWC | WHO CARES WALLOON | 6 |
| 1014804 | ANGEL WAKEBOARD 2024 | 2 |
| 1015551 | UNION 2023 | 1 |
| 1014803 | TRIP WAKEBOARD 2024 | 2 |
| 1152777 | DONNA RAINBOW | 8 |
| D1W13SF33 | HAZEL SMOCK SHIRT | 5 |
| 204947003626N | GUIDES CHOICE MB/CP PLR G GRY | 2 |
| 210110 | LYRIC 2021 | 1 |
| 20442 | AUKAI | 6 |
| B843-11 | BLUE VIOLET LAKE TRANS GREY WS | 1 |
| 1015550 | LYRIC 2023 | 1 |
| 1014951 | REMIX BINDING 2024 | 2 |
| 1014479 | DINO 3 2024 | 1 |
| DUFFMAE | MAEBELLE DRESS | 3 |
| 204450JBW57QG | SHOUTOUT SKYT/CP GLSS PLR BU M | 2 |
| 1014848 | WMNS EPIC 4/3 BACK ZIP FULL 24 | 2 |
| 1014089 | OMNI SKI 2020 | 1 |
| 1015554 | VECTOR BOA BOOT REAR F-FRAME | 2 |
| SWPO15 | RUTH REVERSIBLE FUZZY SWEATER | 5 |
| WSPATSS23 | PATIO SHORT | 9 |
| BHAWS | WALLOON SUMMER TEE | 11 |
| M1012LOO | LOOKOUT 17.5" BOARDSHORT | 7 |

**Walloon Pro-Shop Inventory 7.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| BHAWORLD | WORD TRAVELLER PUFF TEE | 10 |
| 1016019 | CHILL AF SPF LS | 10 |
| 1014655 | WMNS CLASSIC NEO VEST 2021 | 8 |
| 1014480 | SHARK 3 2024 | 1 |
| TWLT17 | DYLAN TWILL | 7 |
| 1015988 | MALIBU FULL ZIP SWEATSHIRT | 7 |
| SWPV30 | PHOEBE SWEATER TOP | 6 |
| BHABMC | BLOODY MARY CHRISTMAS | 6 |
| 1002578 | MAX BOOT ADAPTER PLATE REAR | 16 |
| D1W54TVH316 | ROXY SUEDE SHIRT | 4 |
| ARJNS03194 | KAILEO SHORT | 10 |
| 1015576 | FURY WAKEBOARD 2024 | 2 |
| 21071502573 | RAMBLER 30 TUMBLER AGAVE TEAL | 10 |
| 1152135 | SHAKA LITE 2 | 7 |
| 1117753 | VAGABOND ST HEMP | 7 |
| EQYWS03782 | OCEAN UNION AMPHIBIAN 20 | 9 |
| ERJZT05541 | SURF.KIND.KATE BLOCK TEE | 9 |
| D1W117TVH314 | TEDDY SHIRT JACKET | 3 |
| AQMZT03697 | TOFINO | 13 |
| 1014445 | HOVERCRAFT 2021 | 1 |
| 1014411 | JINX BOOT 2021 | 2 |
| ZUP-4441 | PADDLEMORE SUP SEAT | 4 |
| 204947WR962UI | GUIDES CHOICE TT/PCCP PLR GRNM | 2 |
| 1015874 | STEPHANIE DRESS | 2 |
| 1015451 | HL WMNS INDY CGA VEST 2024 | 5 |
| KMD06 | LATTICE LOVE | 9 |
| ERJNS03465 | SURF.KIND.KATE BIKE SHORT | 7 |
| 1016021 | CHILL AF BUTTON POLO | 6 |
| TKSS70 | FAIBANKS SUPERSOFT SHIRT | 5 |
| 20335282 | CASTOFF ZIP FLEECE | 6 |
| ABYWS00199 | CROSSFIRE SL | 7 |
| ABJKD00234 | LYNN KNIT MINI | 7 |
| ABYBS00455 | SUNDAYS PRO | 7 |
| 1016014 | CLOUD FLEECE COLORBLOCK HOOD | 9 |
| 1013820 | WMN BAHIA COMP VEST 2024 | 3 |
| 204927003991C | BOBCAT MT BLK/PC CP BLK | 2 |
| 2043159N456L5 | JOYA TRT/PC CP PLR BRWN | 2 |
| 20493200399XX | BOOMTOWN MB/PC CP PLR BU M | 2 |
| 1015552 | TERRIAN 2023 | 1 |
| J204TBWI | WILD PURSUIT | 8 |
| D1W120DSF | DOUBLE ZIP BOMBER | 4 |
| 1015910 | CLARA TOP | 3 |

**Walloon Pro-Shop Inventory 7.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| EQYBS04785 | SURFSILK AIR BRUSH 19 | 7 |
| ABYBS00303 | ALL DAY PIGMENT BOARDSHORT | 8 |
| SUN-AV | AVILA | 6 |
| TWTC52 | DYLAN GAUZE TUNIC | 6 |
| AQYHY03241 | UNION HEATHER AMPHIBIAN 20 | 7 |
| 21071501391 | RAMBLER 30 TUMBLER RESCUE RED | 10 |
| 65708 | ANIMAL REAR BOOT 2019 | 2 |
| 1372600 | M'S TRADESMAN FLEX FLANNEL LS | 7 |
| 20588700361QG | ARVO MT BLK/PC CP PLR BLU MR | 2 |
| 205885086589V | SHOAL TRT/PC CP PLR RS GLD M | 2 |
| 205889086529V | SWAY TRT/PC CP PLR RS GLD MR | 2 |
| 1015103 | QUARTER TIL MIDNIGHT WKB 2024 | 1 |
| DRJU55 | REMI ROMPER | 4 |
| 1016026 | CHILL AF STANDARD BOARD SHORTS | 6 |
| 1152874 | SHAKA LITE 2 KNIT | 6 |
| 18060131347 | HOPPER M15 AGAVE TEAL | 1 |
| 133422S | LOS VAQUEROS BOARDSHORTS | 7 |
| ABYWS00111 | CROSSFIRE SLUB | 7 |
| 1015244 | PLUSH BINDING 2024 | 2 |
| EQYWT04330 | MOTHERFLY | 6 |
| 1014945 | EDEN 2.0 WAKEBOARD 2024 | 1 |
| 1016029 | CHILLAF TEAL GRADIENT POLO | 5 |
| SWT152 | PAGAYA HIGH FLEECE | 4 |
| 1016015 | IVY SEEN THIS CORDED FLEECE | 6 |
| 20230280757L7 | SHOUTOUT BLK/PC CP PLR GRY GRN | 2 |
| 201268N9P60L5 | BARRA M TT/PC CP PLR BRWN | 2 |
| 200941P6556L7 | LOWDOWN 2 VTT/PC CP PLR GRYGRN | 2 |
| 201044B5951L7 | LOWDOWN SLIM 2 M M CRS/CPPLRGG | 2 |
| 20588780761L7 | ARVO BLK/PC CP PLR GRY GRN | 2 |
| 205888N9P58L5 | LINEUP MT TT/PC CP PLR BRWN | 2 |
| 20588500358L7 | SHOAL MT BLK/PC CP PLR GRYGRN | 2 |
| 1014875 | GLASS SLIPPER 2024 | 1 |
| 1014963 | 25 SURF ROPE W/HANDLE 2024 SMU | 7 |
| 10445 | LAE'AHI LI | 3 |
| 21070060018 | RAMBLER 20 OZ TUMBLER MS BLACK | 9 |
| SHCR04 | OAHU SHORT | 5 |
| 1152760 | FUNSHINE | 8 |
| ARJWD03574 | GOLDEN DAWN | 6 |
| CHILLAFFLAG | CHILL AF 3X5 FLAG | 6 |
| 1015459 | LAGUNA 2 2024 | 1 |
| 1015431 | VENICE WAKEBOARD 2023 | 1 |
| ABJWD00587 | ALL FOR YOU 2 | 6 |

**Walloon Pro-Shop Inventory 7.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| ABYJV00135 | GOOD TIMES LAYBACK | 6 |
| 1015112 | DISTRICT BOOT 2024 | 1 |
| 10035020000 | TUNDRA 35 WHITE | 1 |
| ERJDS03279 | NEW IMPOSSIBLE | 8 |
| 1014986 | WMNS STANCE 110 REAR 2024 | 2 |
| 2215517 | RUSH CGA 2024 | 3 |
| F10104 | FRSCO PACKAGE 2021 | 1 |
| ABJX600144 | BEACH VIBES | 6 |
| 1014940 | STATE 2.0 WAKEBOARD 2024 | 1 |
| BHADOODLE | WALLOON LAKE DOODLE | 8 |
| 1014975 | FUTURE OMNI BOYS 2022 | 1 |
| MTS952-A | BASEMENT CORK TEE | 7 |
| 1015152 | AUGUST INFANT CGA VEST 2024 | 4 |
| ABJFT00423 | FORGE FLEECE | 5 |
| H884-10 | HOU HCLA BRONZE | 1 |
| B780-14 | VALLEY ISLE TRANS GREY BLUE HA | 1 |
| 878-02 | ALULU NEUTRAL GREY | 1 |
| SUN-DS | DIPSEA | 6 |
| GS866-02 | MEHENA - GREY BLACK W/ CRYSTAL | 1 |
| 1015995 | JAMIE DRESS | 2 |
| 1015323 | MARIE MIDI | 2 |
| 1380271 | SPECIALIST QZ | 4 |
| WALLOON-OF | LEGACY OLD FAVORITE WALLOON | 9 |
| AQMZT03688 | DA OG | 10 |
| 204932003991C | BOOMTOWN MB/PC CP BLK | 2 |
| S22BAYS | BAYSIDE VOLLEY | 7 |
| 1015987 | AXIS DISTRICT PERFECT HOODY | 5 |
| 1016020 | CHILL AF BASIC TEE | 11 |
| DRDG55 | MEMPHIS GAUZE DRESS | 3 |
| GS331-02 | HUNAKAI NEUTRAL GREY | 1 |
| B866-03 | MEHANA BLUE HAWAII STEEL W/ CR | 1 |
| R861-07 | UPSIDE DOWN FALLS ROSE BURGUND | 1 |
| 1014943 | VENICE WAKEBOARD 2022 | 1 |
| 160722S | HOWLER STRAPBACK | 10 |
| ABYBS00153 | ALL DAY LB | 9 |
| 1015102 | VAULT WAKEBOARD 2024 | 1 |
| 1015104 | KRUSH WAKEBOARD 2023 | 1 |
| JCVT27 | BETTY VEST | 3 |
| OO9102-E155 | HOLBROOK POLISHED BLK W/PRIZM | 2 |
| EQYBS04781 | SURFSILK PANEL 20 | 6 |
| 1014944 | EDEN 2.0 JR WAKEBOARD 2023 | 1 |
| 1532560 | NORTH POLE KNIT CUFF BEANIE | 21 |

**Walloon Pro-Shop Inventory 7.29.2024**

| Item number | Description | Qty on hnd |
| --- | --- | --- |
| ABYFT00336 | ALL DAY PO HOODY | 6 |
| 21070060028 | RAMBLER 20 TUMBLER MS CHARCOAL | 8 |
| 21071501388 | RAMBLER 26 STRAW RESCUE RED | 8 |
| AQYBS03628 | HIGHLINE SCALLOP | 5 |
| 10022200000 | ROADIE 24 TAN | 1 |
| YTUN35 | TUNDRA 35 | 1 |
| 30335121 | SHOREBREAK BOARDSHORT | 5 |
| 30335129 | BEACONS 2 ELASTIC BOARDSHORT | 5 |
| YRAM26STRAW | RAMBLER 26 OZ STRAW CUP | 9 |
| 1015557 | HRT FEATHER FRAME 2024 | 2 |
| 1014065 | JINX GIRLS BINDING 2020 | 2 |
| 20433 | PEHUEA LI ILI | 3 |
| BBNJ19 | LORENZO SHORT | 5 |
| 1016024 | CHILL AF EMBOSSED INSULATED | 4 |
| 1015106 | AUGUST WAKEBOARD 2024 | 1 |
| B257-05CR | KAWIKA BLUE HAWAII | 1 |
| D807-ITY | TANK FLARE DRESS W/ POCKETS | 6 |
| 2651-1061 | VINTAGE PLEAT DRESS | 3 |
| 1015992 | BLOOMFIELD DRESS | 2 |
| P245-16R | BABY BEACH MAUI SUNRISE | 1 |
| 21070070024 | RAMBLER 30OZ WHITE | 7 |
| S22SAND | SANDBAR HYBRID BOARDSHORT | 5 |
| MSW372 | BASEMENT CORK HOODIE | 3 |
| 1015479 | POINT BREAK CGA VEST 2024 | 2 |
| 20-45088 | ALOE SPRAY 6 0Z | 23 |
| 1014485 | TIGER FLOAT 2022 | 4 |
| 1014818 | FLEX HERITAGE COMP VEST 2024 | 2 |
| 1014402 | MURRAY GIRLS WAKEBOARD 2022 | 1 |
| HTCP24 | CAPISTRONO CRUSHABLE HAT | 8 |
| 1012866 | VMAX CHOP TOP REAR BOOT 2017 | 2 |
| 10022010000 | ROADIE 24 NAVY | 1 |
| AQYZT09785 | FAST IS FAST | 10 |
| 21070090036 | RAMBLER COLSTER SLIM SS | 10 |
| AQYJV03149 | EVERYDAY MIX VOLLEY | 6 |
| M1161SST | SOLID SETS 18.5" BOARDSHORT | 5 |
| 10188 | NOHEA MESH | 3 |
| CB150 | CUTTING BOARD | 1 |
| ABYBS00451 | SPINNER LT | 5 |
| ABYBS00452 | D BAH LT | 5 |
| ZUP-4908 | COAST 2024 | 1 |
| 65694 | WMNS FREEMAX DC BOOT 2019 | 3 |
| 1014408 | TEAM BOOT OT 2021 | 1 |

**Walloon Pro-Shop Inventory 7.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| AQMWT03532 | GAME ON | 4 |
| M423XSPK | SPARK ORGANIC POCKET TEE | 10 |
| 1015115 | LUXE BOOT 2024 | 1 |
| EQWT04410 | BARTON | 4 |
| LM1210M42 | BOYFRIEND BLAZER W/ PRINCESS | 3 |
| DRLS30 | LANA DRESS | 3 |
| DRBL70 | NELLIE LINEN DRESS | 3 |
| ABJNS00126 | BIKER BABE | 8 |
| S23SKIF | SKIFF UV HOODED LST | 4 |
| WSRIPSU23 | RIP SHORT | 5 |
| WSW286 | MODINETTA KNIT | 2 |
| 1013980 | DIVIDE BOOT 2024 | 1 |
| AQYZT09813 | LINE UP LS | 8 |
| 20110 | OHANA | 4 |
| 1013040 | NOHEA MOKU M 2021 | 3 |
| 21070060025 | RAMBLER 20 WHITE | 7 |
| SBS2914 | Y ROOT BEER COZY | 11 |
| 1014727 | HINGE CLASSIC CGA VEST 2024 | 3 |
| 1016022 | CHILL AF EMBOSSED CREW | 4 |
| 1015006 | NOMAD TEE | 8 |
| DGO 11 OGMGLP | DIEGO - GREEN MIRROR 580 G | 1 |
| B896-03 | AMBERJACK BLUE HAWAII | 1 |
| 766-02MD | KANAIO COAST | 1 |
| 840-11D | GREY KAIWI CHANNEL GREY BLACK | 1 |
| 90800263 | REFFTON PRO MT BK GM580G | 1 |
| AQMJV03087 | DRAG WEEK VOLLEY | 5 |
| M601UCOA | COASTAL ECO PO HOODIE | 4 |
| ABYWT00196 | FURNACE BONDED FLANNEL | 3 |
| ABJWD00225 | PARADISE MINI | 5 |
| ABYBS00392 | ALL DAY HEATHER STRIPE | 5 |
| ABYBS00286 | D BAH PLACEMENT | 5 |
| ABJNS00277 | DAY TRIPPER | 6 |
| AQYBS03618 | ORIGINAL SCALLOP JESTER 18 | 5 |
| AQMWT03491 | RGTPNT TEE | 4 |
| S23POLY | POLYWOG 2.0 HYBRID WALKSHORT | 4 |
| SBOTISHOOD | OTIS HOODIE | 4 |
| 561-HS0032 | HOT SAUCE WATR SPOT REMVR 32OZ | 12 |
| 1152726 | COSMIC AQUARIUS 2 | 6 |
| ARJWT03315 | WHAT A VIBE TOP | 5 |
| 67202206 | CONN MEN'S REVERB NEO - M | 3 |
| 06S91060262 | JOSE PRO MATTE BLACK W/ GN MIR | 1 |
| 90800763 | REEFTON PRO | 1 |

**Walloon Pro-Shop Inventory 7.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| 1124153 | SLING ST | 6 |
| ABYZT02390 | FRACTAL SS | 9 |
| 20588100357QG | GUIDES CHOICE S MB/CPG PLR BLU | 1 |
| 90071964 | REFFTON BLKOUT GRN MIR 580G | 1 |
| EQYBS04650 | SURFSILK WASHED M BOARDSHORT | 5 |
| 1015986 | MALIBU DISTRICT PERFECT HOODY | 4 |
| BHATNKDRSS | TANK DRESS | 3 |
| J202EROA | ROAD TRIPPIN | 7 |
| PATR-35 | PATROL 35 | 1 |
| 2159008 | HYDRATAK 10" SURF 2024 | 3 |
| OO4146-0451 | Terrigal Stn Blk w/ Prizm Blk | 1 |
| 001117 | BERRY SUEDE | 2 |
| 21035105 | HALIBUT HUNTER SS WOVEN | 4 |
| 06S90073164 | REEFTON 66 MATTE RETRO TORT | 1 |
| 90162560 | RINCONCITO MTTE GRY GRN MIR | 1 |
| 1014849 | YOUTH REACTOR II 3/2 BACK ZIP | 2 |
| 90222062 | PERMIT MT BLK GRN MIR 580G | 1 |
| DUFFPIQARD | ARDELLA POLO TOP | 3 |
| 213123 | DIVIDE BOOT 2022 | 1 |
| ABJWD00603 | FREE AS CAN BE DRESS | 4 |
| 1015908 | DIANA TURTLENECK TOP | 2 |
| 2661-1024 | KATIE MAXI WRAP DRESS | 2 |
| RECLX-261 | RECLAIM STRETCH FIT | 13 |
| 1015448 | HL MEN'S INDY CGA VEST 2024 | 3 |
| 22LB007 | LIBERTY | 7 |
| ABYZT02428 | WORLDWIDE SS OG | 7 |
| ARJKT03404 | SUNSET WALKS PRINTED | 5 |
| T1781305 | SCOUTER CORD JUMPER | 2 |
| 20050858 | ARANSAS MATT STM GRY GSM580G | 1 |
| 91070455 | MAINSAIL GRAYGM580G | 1 |
| B449-03 | HUELO BLUE HAWAII | 1 |
| 1014966 | JINX BINDING 2024 | 1 |
| F12204-CE | PRIMARY LADIES VEST 2023 | 2 |
| 1015553 | VECTOR BOA BOOT FRONT FEATHER | 1 |
| 1015161 | BUNGEE SURF ROPE 2024 | 4 |
| 1014406 | DIVINE JR WAKEBOARD 2021 | 1 |
| 1015578 | TRANSIT 6R BINDING 2024 | 1 |
| 1013326 | EPIC 4/3 FULL SUIT 2024 | 1 |
| BM306213 | MIMI CARDIGAN | 3 |
| AQMWT03469 | DRAG WEEK | 3 |
| 21071501693 | RAMBLER 20 TUMBLER MS CAMP GRE | 6 |
| 1016016 | BRAINTEASE SS TEE | 9 |

### Walloon Pro-Shop Inventory 7.29.2024

| Item number | Description | Qty on hnd |
|---|---|---|
| EQYWT04522 | MOTHERFLY FLANNEL | 4 |
| ABYWT00235 | SUNDAYS WVTP | 4 |
| 454-11 | GREY WAILUA TRANSLUCENT | 1 |
| ERJZT05506 | SWEET JANIS II | 6 |
| ERJDS03299 | NEW GREY MID SHORT | 5 |
| 1000842 | EIGHT.3 TELESCOPE CTN 1100LBS | 1 |
| 1014530 | 4.75 CARBON FIN SET W/KEY2024 | 2 |
| 90490457 | PAUNCH SMK CRYS GM580G | 1 |
| F12100 | SURF PACKAGE 2024 | 3 |
| M133WRAD | RADICAL 17.5" ECOLASTIC | 4 |
| M1361SSE | SOLID SETS 17.5" ECOLASTIC | 4 |
| 1014992 | MAVERICKS 2 2024 | 1 |
| AQYBS03653 | SURFSILK TIJUANA 19 | 4 |
| 1254 | 1254 | 4 |
| SUN-CA | CAMINA | 4 |
| D1W09FFS | EMMA SHIRT | 2 |
| ROPE-001 | SURF ROPE - CLASSIC | 4 |
| OO9416-941603 | SPLIT SHOT MT BN TORT PZM TUNG | 1 |
| ABJZT01213 | A/DIV TANK | 7 |
| ERJFB03424 | TODOS WAVES | 5 |
| EQYBS04697 | SURFSILK BOARDSHORT | 5 |
| ARJFT04072 | SRFN CALI ZIP ND | 5 |
| 11537 | MORRISON AUTO SUN | 1 |
| S23CORO | COROLLA TEE | 6 |
| 1016025 | CHILL AF STICK DUDE POLO | 3 |
| BHASTAYCOZY | STAY COZY | 3 |
| ERJWO03004 | BEACHSIDE DREAMING | 3 |
| ERJDS03286 | GO TO THE BEACH SHORT | 5 |
| 1152735 | SLING TILE | 5 |
| 1116736 | FRAID NOT | 5 |
| 214133 | W'S DAYDREAM CGA 2024 | 2 |
| CFBMALIBU | COOL FIT BOONIE - MALIBU | 10 |
| ABJX600164 | BLUE SKIES | 4 |
| OO9250-0257 | ACTUATOR MATTE BLACK PZM BK PO | 1 |
| 211213 | VECTOR BOA BOOT REAR FEATHER | 1 |
| 131622S | STRETCH BRUJA BOARDSHORTS | 4 |
| AQYHA03314S | BUSHMASTER HAT | 9 |
| ORB2199 901/58 | ORB2199 901/58 | 1 |
| ERJWT03592 | LET IT GO FLANNEL | 4 |
| 1014102 | ANIMAL REAR BOOT 2020 | 1 |
| 1014456 | ANIMAL FRONT BOOT 2021 | 1 |
| 1014457 | ANIMAL REAR BOOT 2021 | 1 |

**Walloon Pro-Shop Inventory 7.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| 1015241 | DREAM WAKEBOARD 2024 | 1 |
| ABJWD00354 | SPRING ROMANCE | 4 |
| 1016028 | CHILLAF DISTRICT LW HOODIE | 5 |
| BHABDUSA | BEACH DAY IN THE USA | 5 |
| CB55 | COASTER | 2 |
| 107C02_A | WABOBA ORIGINAL | 24 |
| OO4141-1160 | WHISKER SATIN BLK W/PZM DP WTR | 1 |
| S23WELL | WELLSPOINT WOVEN | 3 |
| 204315IPR56QG | JOYA SKY TT/PC CP PLR BU MR | 1 |
| 2049271JZ99G0 | BOBCAT MT VLT 99 BLSP HC | 1 |
| 20492780799X6 | BOBCAT BLK/PC CP RED MR | 1 |
| 20151600399X6 | WILDCAT MT BLK/PC CP RD M | 1 |
| 23BZ011 | BAZAAR | 6 |
| 22BW014 | BOWIE | 6 |
| 1016023 | CHILL AF EMBOSSED HOODIE | 3 |
| 1015394 | SIMONE SKORT | 2 |
| F97028 | LADIES PHARAOH RIDE SHORT | 3 |
| TKFC65 | EMMA TOP | 4 |
| 90131359 | SPEARO XL TIGER SHARK GM580P | 1 |
| 0RB1972914978 | 0RB1972 914978 | 1 |
| ABYKT00195 | ECLIPSE PULLOVER | 4 |
| OO4146-0251 | Terrigal Stn Tst w/ Prizm Tung | 1 |
| 1112830 | YOGA SANDY | 6 |
| 1016030 | CHILL AF 40OZ TUMBLER | 6 |
| 2120-110 | ST SULLIVANS - GUN/GUN | 3 |
| T2241205 | M'S PONDEROSA LS HENLEY | 3 |
| 426-03 | GREY HOT SANDS BLUE | 1 |
| CB105 | STONE INLAY CUTTING BOARD | 1 |
| 117-44632 | WHEEL DOCK | 7 |
| 205881HGC57L5 | GUIDES CHOICE S MT/PCCPPLR BRW | 1 |
| 204932HGC99QG | BOOMTOWN MT/PC CP PLR OPL MR | 1 |
| 204927VK6991C | BOBCAT WHT/PC CP BLK | 1 |
| 233444J5G60UI | LANGLEY GOLD/PC CP PLR GRN MR | 1 |
| D1W19CG | KENZIE TOP W/ SNAPS | 2 |
| LM1957ME | PEPLIM HEM SHACKET | 2 |
| 1015878 | LONG SLEEVE JANE DRESS | 1 |
| 1015243 | INDEX BINDING 2024 | 1 |
| M503WAG | WAGO ECO SS SHIRT | 3 |
| 70149 | HYDRO TRENCHES ICON | 3 |
| 70131 | HYDRO A-GAME | 3 |
| OO9231-0261 | HELIOSTAT MATTE BLK W PZM BLK | 1 |
| ABYJV00113 | ALL DAY OVD LAYBACK | 4 |

**Walloon Pro-Shop Inventory 7.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| LLS105 | LAMBSWOOL DRAPED SHAWL | 3 |
| LM8B08PS3 | WOVEN MAXI DRESS | 3 |
| D1W84BSW | RAGLAN V TOP | 3 |
| WVPLUSP23 | PLUME SHIRT | 3 |
| TWTT55 | SAWYER TWILL | 3 |
| OO9433-0754 | LOW KEY POL W/ PZM BLAK | 1 |
| 06S90181263 | RINCON 11 SHINY BLACK W/ GREEN | 1 |
| 1013870 | FURY WAKEBOARD 2020 | 1 |
| ARJNS03222 | SCENIC ROUTE SHORT | 5 |
| 1137870 | ZIGGY SUEDE | 4 |
| 1015039 | MENS ASPECT NEO VEST 2022 | 2 |
| 62099 | HL WMNS INDY NEO VEST 2018 | 4 |
| ABJZT01550 | COASTAL TIDES | 5 |
| 20588700361H4 | ARVO MT BLK/PC CP PLR RED MR | 1 |
| 20405500360QG | EMERGE M BK/PC CP PLR BLU MR | 1 |
| 204055N9P60QG | EMERGE MATT HVNA 60 BLUE SP PZ | 1 |
| 20094108656QG | LOWDOWN 2 TRT/PC CP PLR OPL M | 1 |
| 20126800360QG | BARRA MT BLK/PC CP PLR BLU M | 1 |
| 12716 | COPPER FILLMORE MATTE ROSE GOL | 1 |
| 233444J5G60L5 | LANGLEY GLD/PC CP PLR BRWN | 1 |
| EQYZT07073 | SCENIC RECOVERY TEE | 6 |
| EQYWR03411 | HERITAGE HOOD | 3 |
| 20135487 | PENNANT PREMIUM L/S TEE | 6 |
| AQYWT03314 | APERO ORGANIC CLASSIC | 3 |
| ABJSW00176 | SO SWEET | 3 |
| BTGA35 | SANITAS REVERSIBLE TOP | 4 |
| DRTD70 | JACEY TEXTURED DRESS | 2 |
| GF19615 | SIERRA JACKET | 2 |
| 1014450 | EXCEL COMBO 2021 | 1 |
| AQYBS03660 | BLANK CANVAS BOARDSHORT | 3 |
| 20335263 | TIPPET TROPICS HOOD FLEECE | 3 |
| 1014953 | REMIX JR BINDING 2024 | 1 |
| 1014482 | AVACADO LOUNGE 2024 | 2 |
| PATR-20 | PATROL 20 | 1 |
| EQYWT04510 | DULSIE | 3 |
| 94330754 | Low Key Pol Blk w/ PRIZM Blk P | 1 |
| FABSAMP | FABSAMP ALL SIZES | 8 |
| BFKL07 | DAHLIA ONE PIECE | 2 |
| 2661-1081 | BELLINI LONG SLEEVE DRESS | 2 |
| KMDO7 | ORNATE MEDALLION | 4 |
| ABYWT00198 | COASTLINE FLANNEL | 3 |
| 1014749 | HINGE CLASSIC WMS CGA VEST 24 | 2 |

**Walloon Pro-Shop Inventory 7.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| ABYHA00131 | BIG JOHN M HATS | 7 |
| S23GARW | GARWOOD WOVEN | 3 |
| 20588900352L7 | SWAY MT BLK/PC CP PLR GRY GRN | 1 |
| 20193200352L7 | EASTBANK MT BLK/PC CP PLR GG | 1 |
| 50-42101 | ANCHOR LINE, WHITE, 3/8 x 100' | 3 |
| 64866 | LYRIC BOOT FRONT FEATHER 2019 | 1 |
| 64875 | LYRIC BOOT REAR FEATHER 2019 | 1 |
| 1014513 | WMNS WORLD CUP GLOVE 2024 | 3 |
| ORB2186 1323BH | ORB2186 1323BH | 1 |
| S22DUDE | DUDE TEE | 6 |
| ARJZT07487 | MOSH PITTED TEE | 5 |
| SW3476 | SW3476 | 2 |
| 2631-1022 | SOHLA MINI DRESS | 2 |
| ABYFT00310 | WAFFLE | 4 |
| 4216B | YOUTH EPIC 4/3MM BACK ZIP 2021 | 1 |
| 4216G | GIRL'S EPIC 4/3MMBACK ZIP 2024 | 1 |
| ABJKT00435 | BETTER THAN BASIC | 5 |
| OO9362-0855 | REVERIE MATTE BLK W/PRIZM BLK | 1 |
| ICON-001 | ICON BOAT FENDER | 4 |
| 1015531 | CROSSBREED AIRTECH PADDLE | 1 |
| ABYBS00381 | MOMENTUM BOARDSHORT | 3 |
| 06S90810557 | PALMAS CORAL TORT W/ COPPER SI | 1 |
| 1014904 | WAVE S/S TEE 2022 | 6 |
| 5FIN1 | 1 INCH TAIL FIN (RIB AND SCREW | 6 |
| ARJZT07897 | SOLSTICE | 6 |
| 22BD010 | Blend | 5 |
| 22KU017 | KAILUA | 5 |
| 22BA006 | Barbados | 5 |
| MTS952 | BASEMENT CORK TEE | 4 |
| 1139336 | W DONNA COLOR STRIPE | 3 |
| 1015044 | WMNS PROMO NEO VEST 2022 | 3 |
| ARJWD03509 | SUMMER NIGHTS | 3 |
| TWFS20 | CORRINE TOP | 3 |
| 62327 | XMAX DIRECT CONNECT 2018 | 1 |
| ABYFT00317 | BOUNDARY HOODY | 2 |
| ABJX300997 | SWEET ALOHA REMI PLUNGE | 3 |
| ABYBS00463 | 73 PRO | 3 |
| ABYZT02419 | RANGE SS | 5 |
| ABYZT02387 | CRAYON WAVE SS | 6 |
| 214033 | KOAL CAPELLA 3.0 2024 | 1 |
| 1015907 | VICTORIA DRESS | 1 |
| 0RB21931326GE | 0RB2193 1326GE | 1 |

**Walloon Pro-Shop Inventory 7.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| 1014859 | EC LEATHER PATCH MALIBU HEX | 5 |
| 1014097 | WMN FREEMAX DIRECT CONNECT 202 | 1 |
| OO9280-0539 | BXTR MATTE BLACK W/ PZM BLK | 1 |
| M423WRAD | RADICAL ORGANIC PKT TEE | 6 |
| 1254B | 1254B | 3 |
| AQYBS03646 | SURFSILK STRAIGHT LEG 19 | 3 |
| BHAOHH | ONLY HAPPY HOURS TANK | 4 |
| BHAOHHTANK | ONLY HAPPY HOURS TANK | 4 |
| WVSIEFA23 | SIERRA FLANNEL | 2 |
| OO9474-0552 | SPINDRIFT BLACK INK PRIZM BLK | 1 |
| 1127214 | YOU GOT MY BACK ST HEMP | 3 |
| 30414580000 | HIGH PRESSURE SUP VALVE | 6 |
| SUN-HL | HEADLAND | 3 |
| SHBP19 | BALI SHORT | 3 |
| OO9229-0137 | HYDRA BLACK INK W/ PZM BLACK | 1 |
| 1015999 | EVELINE DRESS | 1 |
| 9013F7 | FROGSKINS MTT BK W/ PRIZM BLK | 1 |
| 1014713 | WMN STANCE 110 FRONT PLATE 21 | 1 |
| 1015632 | NOMAD COMP VEST 2024 | 1 |
| 1002577 | MAX BOOT ADAPTER PLATE FRONT | 6 |
| 205632N9P99XC | XC MT TRT/PC CP BRWN | 1 |
| 12031 | NORTHWIND DARK GREY | 1 |
| 11841 | DIVIDE - SMOLDER | 1 |
| 11842 | ASPEN - BLACK GRAIN | 1 |
| 11843 | ASPEN - MIDNIGHT | 1 |
| S22RISI | RISE MESH SNAPBACK | 6 |
| AQYHY03242 | UNION AMPHIBIAN | 3 |
| ABYBS00484 | EVERY OTHER DAY LT | 3 |
| 1015228 | DELUXE BOARD SOCK LARGE 2023 | 3 |
| 561-QS0032 | QUICKIE SAUCE PROWAX-UV PRT QT | 6 |
| ABYWT00232 | SUNDAYS MINI SS | 3 |
| ABYBS00450 | SUNDAYS LT | 3 |
| OO901412-856 | GASCAN MATTE BK BK IRI POL | 1 |
| TKRH25 | BIRDIE SLUB HOODIE | 2 |
| OO9444-0257 | FROGSKINS 35TH MTTBLK PZM BLK | 1 |
| EQYWR03381 | HERITAGE HEATHER LS | 3 |
| OO9417-1659 | HOLBROOK XL - POLISHED BLACK | 1 |
| CFX-PC35 | Protective Cover For CFX3-35 | 1 |
| CFX3-PC55 | Protective Cover for CFX3 55 | 1 |
| 21071501694 | RAMBLER 30 TUMBLER CAMP GREEN | 4 |
| 1014961 | HL WMNS AMBITION CGA VEST 2024 | 2 |
| 23SH004 | SHIBORI | 5 |

**Walloon Pro-Shop Inventory 7.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| ARJZT07906 | PAPER MOON | 4 |
| 1016040 | STICK DUDE BEACH TOWEL | 2 |
| F12207-C | SIGNAL PLUS VEST 2024 | 1 |
| 11671 | CLEO ROSE' ALL DAY | 1 |
| 12557 | COPPER MINTURN RUSSET | 1 |
| 11984 | GREY LOLO BLUE MARBLE | 1 |
| 12038 | HORIZON BLUE RED CLIFF PITCH B | 1 |
| 0R4187 856/13B | 0R4187 856/13B | 1 |
| 1383784 | RIVAL GLITTER HOODY | 3 |
| 3547 | WMN BASIC 50+ SUN SHIRT | 5 |
| 21070060007 | 20OZ TUMBLER LID WITH STRAW | 13 |
| 1119275Y | FRAIDY STACKER | 6 |
| 1015909 | MAREN DRESS | 1 |
| 1432289 | TAILGATE WALLOON BEANIE | 10 |
| S22PATR | PATRIOTIS TEE | 5 |
| M2021BCX | CROSSFIRE | 3 |
| EQYWT04489 | PEACEFUL RAVE | 3 |
| 60054 | REACTOR II 3/2 FULL 2024 | 1 |
| 10435 | ULELE M 2021 | 2 |
| 434-13775 | 434-13775 | 2 |
| ABYFT00101 | FURNACE FLANNEL | 2 |
| 0RB3690001/31 | 0RB3690001/31 | 1 |
| EQYWS03776 | OCEAN ELASTIC SHORTS | 3 |
| 1015983 | MALIBU FULL COLOR TEE | 5 |
| 591C01 | BACKNINE | 6 |
| ARJKD03261 | ALL MY DREAMS DRESS | 3 |
| ARJWD03524 | EVENING BREEZE | 3 |
| SMT123 | DAUWY FLEECE | 1 |
| 65706 | WMNS FREEMAX ART 2019 | 2 |
| 306-101-103 | THE GARNISH POLO | 2 |
| ABJWT00412 | KEEP DREAMING | 3 |
| 1014821 | BREEZE HERITAGE COMP VEST 2023 | 1 |
| 11985 | LOLO HORIZON BLUE | 1 |
| 11850 | BREWER HORIZON BLUE | 1 |
| 1013480 | WINDSOR DARK GREY | 1 |
| 1015327 | SEABOLT SAND ANCHOR | 1 |
| 1014511 | MEN'S WORLD CUP GLOVE 2024 | 3 |
| TWHH80 | GIA COVERUP | 2 |
| 1015571 | FOIL / SURF STRAP KIT PAIR | 2 |
| F12301-CE | ATLANTIS LADIES VEST 2024 | 1 |
| AQMZT03638 | SCENIC FIN | 5 |
| ERJZT05581 | GIRL NEED | 4 |

**Walloon Pro-Shop Inventory 7.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| ABJZT01026 | INTO THE MYSTIC TEE | 4 |
| OO9100-0157 | LEFFINGWELL BLACK INK W/PZM GR | 1 |
| 1014368 | NUBIT TWIN FIN SET - CARBON | 3 |
| S22SKIF | SKIFF UV HOODED LST | 2 |
| 1015257 | WATSON CGA VEST 2024 | 1 |
| OO9013-9013C4 | FROGSKINS BK W/ PZM BK | 1 |
| 1014857 | EC LEATHER AXIS BOTTLE OPENER | 12 |
| AQYZT09765 | HEAVY PSYCH | 4 |
| 22MD020 | MIDWAY | 4 |
| 22CD015 | CADILLAC | 4 |
| ERJFT04898 | SURFING BY MOONLIGHT | 3 |
| SUN-PT | PUERTO | 3 |
| DAYBT093-CFBL | LE VOYAGEUR DAY TRIPPER | 2 |
| ABYZT02422 | SUN UP SS | 4 |
| ABYZT01936 | STAR SPANGLED SS | 4 |
| ARJWT03322 | KICK BACK WASHED | 2 |
| FISHINGLIFE | FISHING IS LIFE TEE | 5 |
| NF0A5G2F | MEN'S NUPTSE MULE | 2 |
| F12206-CE | SIGNAL VEST 2024 | 1 |
| 1014604 | MALIBU M HOODIE | 3 |
| 561-CS0032 | CONDITION SAUCE INT-UV PROT QT | 5 |
| EBYJK00113 | BARLOW SHERPA CORD | 1 |
| 4148TANK | Lake Life Tank | 7 |
| 1014819 | SQUAD COMP VEST 2024 | 1 |
| M2461STA | STATION PREMIUM PKT TEE | 4 |
| ERJNS03376 | KEEP LOVING LV | 3 |
| EQYWT04313 | PALMS ON PARADE | 3 |
| M1092FAR | FAROUT BOARDSHORT | 2 |
| 1015396 | VALERIE DRESS | 1 |
| 1015991 | LAUREL DRESS | 1 |
| ABJX600168 | BLUE SKIES | 3 |
| ABJX400782 | COAST IS CLEAR LOWRIDER | 3 |
| ABJX400993 | SWEET ALOHA BONDI | 3 |
| 21071500483 | RAMBLER 30 KING CRAB ORANGE | 3 |
| AQMZT03686 | BOARDRACK | 4 |
| PTWY89 | AVERY BEACH PANT | 2 |
| SUN-FO | FOXTROT | 2 |
| 1014817 | AXIS HERITAGE CGA VEST 2024 | 1 |
| AQYJV03154 | EVERYDAY SOLID VOLLEY 17 | 3 |
| ARJZT07278 | PEACE POSITIVITY | 4 |
| EQYWR03349 | OMNI SESSION LS | 3 |
| 21071501804 | RAMBLER 25 STRAW MUG CHARCOAL | 3 |

**Walloon Pro-Shop Inventory 7.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| ABYWR00172 | CRAYON WAVE SS | 4 |
| ABJNS00100 | ROAD TRIPPIN YD | 3 |
| ARJNP03006 | OCEAN SIDE PANT J NDPT | 3 |
| 21070220001 | RAMBLER 20 HANDLE | 11 |
| 1014103 | 25' SURF ROPE W/HANDLE 2024 | 2 |
| 4251TEE | LAKE VIBES TEE | 6 |
| XV803BWA | WALK AWAY | 2 |
| ABJX400826 | I SEA YOU TANLINES TROPIC | 2 |
| 1014366 | 4.3 SURF TWIN FIN SET - CARBON | 2 |
| M210ICAN | CANYONS HYBRID 19" | 2 |
| 1139356 | M SHAKA LITE SL | 2 |
| 20476 | PUPU MUA | 1 |
| 1002691 | DANICA DRESS | 1 |
| CB085 | SMALL CHEESE BOARD | 1 |
| DUFFPIQLUD | PIQUE LUDINGTON DRESS | 1 |
| 1366051 | W MISSION BOUCLE SWACKET | 1 |
| EQYFT04829 | SLAB | 2 |
| 62484 | WATERMELON TUBE 2024 | 1 |
| ABJX600182 | READY FOR SUN | 2 |
| ABYWT00195 | SURFTREK PERFORATED SS | 2 |
| MABNQBAR | ARCADE | 7 |
| 5452SA | W'S GRAPHIC S/S/ SUN SHIRT | 3 |
| HTWB10 | FARRAH PACKABLE HAT | 3 |
| MTS1030-B | BASEMENT WEASURF TEE | 3 |
| S22BRIG | BRIGANTINE UV LIST | 2 |
| 2205582 | AXIS CGA 2021 | 1 |
| 1015985 | AXIS HIT THE WAVES TEE | 5 |
| TRWATSS22 | WATERMAN | 2 |
| SMT096-B | JUNIP TECH SWEATER | 1 |
| F23SURF | SURF KIT TEE | 4 |
| WSCORSS23 | CORD LOCAL SHORT | 2 |
| DRSQ50 | INDIE DRESS | 1 |
| 21071500643 | RAMBLER 26 OZ STRAW CUP WHITE | 3 |
| OO9374-0463 | Frogskin LiteSemi Matte Black | 1 |
| 19MT201 | MIDNIGHT, BLACK BRIM LINER, HE | 4 |
| AQYZT08858 | CLOUD BUSTING | 4 |
| AQYZT08865 | OMNI LOGO MU1 | 4 |
| AQYZT09799 | LINE UP | 4 |
| ARJZT07898 | EL SOY LA LUNA | 4 |
| ARJZT07896 | PAPER MOON | 4 |
| 21070090039 | RAMBLER COLSTER SLIM BLACK | 4 |
| 162223F | COMMAND BEANIE | 3 |

**Walloon Pro-Shop Inventory 7.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| 162323F | HAWKEYE BEANIE | 3 |
| 67202416 | CONN BOYS CLASSIC INFT NEO VES | 3 |
| 1121295 | W DONNA ST HEMP | 2 |
| 1137830 | HIGHLAND SLING ST | 2 |
| 20464 | KIPE'A HEU | 1 |
| 10490 | KAKAHA | 1 |
| 65709 | 41 TAIL GLOVE 2019 | 2 |
| 1015633 | CRUZER FZ COMP VEST 2024 | 1 |
| 1014999 | 4K SAFETY TUBE ROPE SMU 2024 | 3 |
| WB1726 | LAKE BABE TEE | 5 |
| WB4751 | LAKE MODE TEE | 5 |
| ABJX401005 | CATCH THE SUN REV LOWRIDER | 2 |
| ABJWT00487 | SWELL BLOUSE | 2 |
| ABJWD00572 | SOMETHING PRETTY | 2 |
| ABJX300824 | I SEA YOU TANLINES REMI PLUNGE | 2 |
| 21035107 | CORTES S/S WOVEN | 2 |
| ABYKT00127 | ZENITH CREW | 5 |
| M2031HNS | HEMP NO SEE UMS ECO 18" | 2 |
| 122023F | SHERIDAN SHIRT | 1 |
| 125323F | QUINTANA QUILTED FLANNEL | 1 |
| 6046 | 6046 | 1 |
| MAHTURAT | RADITUDE ECO TRUCKER | 4 |
| M423XGRO | GROUNDSWELL ORGANIC POCKET TEE | 4 |
| M482WBLU | BLUFFS SS PKT TEE | 4 |
| AQYBS03652 | SURFSILK SCALLOP 19 | 2 |
| AQYWR03140 | EVERYDAY SURF TEE HOODED | 2 |
| F23SHER | SHERPA JACKET | 1 |
| 1014987 | WMNS STANCE ARTP 2024 | 1 |
| BCDRPLT | DROP LETTER WALLOON TEE | 4 |
| 2185351 | SURF 9" ULTRA SUEDE ROPE 2024 | 1 |
| 1377187 | SHOREBREAK BOARDSHORT | 2 |
| S22MOLL | MOLLUSK BOARDSHORT | 2 |
| SUN-MK | MAKANI | 2 |
| SUN-DS-TAQ | DIPSEA - TORTOISE AQUA | 2 |
| 10492 | ILIKAI | 1 |
| D1W136SS112 | TESSA FLORAL BLOUSE | 1 |
| MSW403-A | MOECA ZIP HOODIE | 1 |
| SMT118 | MATHEW 1/4 FLEECE | 1 |
| 22FT012 | FORTUNE | 3 |
| S23KILM | KILMARIC KNIT TEE | 3 |
| T1021-P777 | T1021-P777 | 2 |
| 1373354 | ARMOUR FLEECE TWIST HOODIE | 2 |

**Walloon Pro-Shop Inventory 7.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| 1015148 | COVERT CGA VEST 2024 | 1 |
| OO9013-C955 | Frogskins Black Ink w/ PRIZM R | 1 |
| 1012953 | PHASE 5 -4.3 SURF TWIN FIN SET | 2 |
| 1014533 | SKI BOOT BUNGEE LACE KIT | 8 |
| TKPD20 | ANNEKE SUPERSOFT DOLMAN | 2 |
| ERJX603336 | SUN AND LIM COVER UP | 2 |
| D1W72TVH311 | EMMA SHIRT JACKET | 1 |
| 20400092 | WMN ARTP | 1 |
| ABJNS00278 | BEACH CRUSH | 2 |
| ABYWT00266 | ALL DAY JACQUARD | 2 |
| F10817 | FOLLOW TOWLIE | 2 |
| EQYWR03385 | SOLID STREAK | 3 |
| ARJZT07566 | SUNNY SMILES DSTF | 3 |
| URJZT03737 | SWEET JANIS TEE | 3 |
| ARJWT03336 | LET IT GO FLANNEL | 2 |
| 1014100 | WMN FREE MAX ART 2020 | 1 |
| ABYBS00449 | TRIBONG BOARDSHORT | 2 |
| 121380007 | GREMLIN FCS II FIN PACK | 2 |
| ABJZT01283 | LOVE AND LIGHT TEE | 4 |
| ABYZT01083 | SYNERGY TEE | 4 |
| ABYZT01319 | RANGE SS | 4 |
| WB1910 | SUNSHINE TEE | 5 |
| 125223F | RODANTHE FLANNEL | 1 |
| 37581 | CHASING RAINBOWS RING | 6 |
| 22WD009 | WOODSTOCK | 3 |
| 23VC006 | VIC | 3 |
| 1016027 | CHILLAF RICHARDSON 112+ FLEXFI | 3 |
| ERJKT04024 | TIME FOR TEE | 3 |
| ARJZT07244 | SNNY HRT TEES | 3 |
| WSPATSU22 | PATIO SHORT | 2 |
| ERJKD03469 | WAVEY LADY | 2 |
| 1015391 | SHERRI SKORT | 1 |
| F23PINE | PINES FLEECE JACKET | 1 |
| 1012920 | WMS REACTOR USCG VEST 2024 | 1 |
| XKL164D3 | AZTEC PRINT HOODED PULLOVER | 3 |
| ARJWD03546 | EVENING GLOW | 2 |
| 1015471 | BREAKER WINDBREAKER | 1 |
| NF0A3UZN | M THERMOBALL TRACTION MULE V | 2 |
| MSW372-E | BASEMENT CORK HOODIE | 1 |
| TE-GOTSHM629 | SANTA FE GOLF POLO | 3 |
| 1138771 | Y YOGA MAT | 4 |
| LM1148MW1 | BUTTON FRONT BOYFRIEND BLAZER | 1 |

**Walloon Pro-Shop Inventory 7.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| AQYZT08403 | INTO WAVES | 4 |
| ARJWD03467 | SPIRIT AWAKES | 2 |
| EQYBS04659 | SURFSILK PANEL | 2 |
| ERJX404396 | SEASIDE TROPICS | 2 |
| 1015859 | HINGE MENS CGA 2023 | 1 |
| ABYZT01696 | ARCH FILL TEE | 4 |
| BBRK87 | ERIN REVERSIBLE BOTTOM | 2 |
| BRPACK | SCOUT WRAP | 4 |
| ARJKT03439 | HIBISCUS ROJA | 3 |
| AQMZT03689 | DAY TRIPPIN | 3 |
| 1016010 | BUILT UP STRAIGHT | 3 |
| ARJZT06507 | SURFER GIRL BFC3 | 4 |
| 1015984 | MALIBU PREMIUM WAKEBOATS TEE | 4 |
| ENT5353 | SOLID V-NECK DRESS | 5 |
| ARJKD03307 | BEACH BLISS | 2 |
| EQYKT04282 | KENTIN HOODY | 2 |
| ERJKT03991 | NATURE ACTIVE TK TOP | 2 |
| 1158470 | HIGHLAND METALLIC | 2 |
| 20360 | PEHUEA PA'I | 1 |
| 65693 | FREEMAX DIRECT CONNECT BOOT 19 | 1 |
| ARJZT07261 | GRADIENT LANSCAPE | 3 |
| ABYZT01310 | UNION LS WW | 3 |
| ABJZT00551 | SUMMER TOUR TEE | 3 |
| 160019S | HTC LIGHTNING SNAPBACK | 3 |
| 206000J5G58DL | A SERIES Arizona Sun BE643 | 2 |
| LM1210SLC | BOYFRIEND BLAZER W/ PRINCESS D | 1 |
| MAHTXYEY | YEAH YOU ECO HAT | 3 |
| 1014856 | EC LEATHER MALIBU BOTTLE OPEN | 8 |
| S22SAIL | SAIL UV LST | 2 |
| SUN-KI | KIVA | 2 |
| ERJDS03319 | GO TO THE BEACH MID | 2 |
| D1W31RH32 | STAR SHEA SHIRT | 1 |
| A580 | FLANNEL QUILTED JACKET | 1 |
| 10465 | TUAHINE | 1 |
| AQYZT08197 | SUN REFLECTIONS TEES | 4 |
| 125023F | STOCKMAN STRETCH SNAPSHIRT | 1 |
| T1771702 | CUE WRAP LS DRESS | 1 |
| 1014490 | CG W/65 MAXIM ML 2024 | 1 |
| BHACUNSETCLUB | SUNSET CLUB SWEATSHIRT | 1 |
| 1015150 | VISION CHILD CGA VEST 2024 | 1 |
| 215052 | ATLAS GLOVE 2021 | 2 |
| 20-45080 | AFTER SUN COOL DOWN GEL 8OZ | 8 |

Docusign Envelope ID: 1E2A3EE9-59F6-4E09-056E-018017425FBD

**Walloon Pro-Shop Inventory 7.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| ERJWT03626 | BRISA WOVEN TOP | 2 |
| HIP13302-0102 | PINSTRIPE HIP PACK | 2 |
| HIP25301-0201 | SEASIDE MINI HIP PACK | 2 |
| ABJKT00553 | FLIRT ON | 2 |
| 260427 | LADIES ATLANTIS NEO SHORTS-BLK | 2 |
| BBSM80 | SANITAS SMOCKED BOTTOM | 2 |
| 64934 | ATLAS GLOVE 2019 | 2 |
| 21071501442 | RAMBLER 30 TUMBLER CANOPY GREE | 2 |
| 21070070027 | RAMBLER 30 OZ NAVY | 2 |
| 1015328 | FLEX ROPE | 3 |
| YRAM30SF | RAMBLER 30 OZ RUMBLER SEAFOAM | 2 |
| AQYZT09803 | SURFING USA | 3 |
| 67202529 | CONN BOYS INF PROMO NEO VEST | 3 |
| A11102 | RANGER | 3 |
| A11102-70 | RANGER-MEDIUM BROWN | 3 |
| ABJFT00287 | BOUNDARY MOCK | 1 |
| 20035228 | BIGMOUTH PREMIUM S/S TEE | 3 |
| SENT-001 | SENTRY BOAT FENDER | 1 |
| M482XRIP | RIPTIDE SS POCKET TEE | 3 |
| AQYZT08866 | MOON GROOVE TEE | 3 |
| 21071502438 | RAMBLER 25 STRAW MUG CAMP GREE | 2 |
| DOCTANK | DOCK O CLOCK TANK | 2 |
| F23CONC | CONCORDIA FLEECE | 1 |
| F23JUNI | JUNIPER FLEECE | 1 |
| BHACOLLEGIATE | COLLEGIATE WALLOON | 1 |
| BHAILY | ILY | 1 |
| ERJWD03800 | HOT TROPICS MAXI | 1 |
| WVMTYFA23 | MONTY FLANNEL | 1 |
| 1014521 | M6 SYSTEM BINDING HARDWARE | 11 |
| 60536 | ROWHER WORK SHIRT | 2 |
| 20449 | KAULA PA'A KAPA | 1 |
| MTS900-A | TAHUPO SHIRT | 1 |
| MSH087-A | GUNN SHORT | 1 |
| ARJZT07703 | SURF TROPICS TEE | 2 |
| ABJWD00419 | JUST ADD SUN | 2 |
| HTBASFH23 | BASIC BEANIE | 3 |
| S22TROP | TROPICS SNAPBACK | 3 |
| 1015371 | CLASSIC BOARD SOCK LARGE 2022 | 2 |
| 21071500645 | RAMBLER 26 STRAW CUP NAVY | 2 |
| C1W120SF22 | BLACKSTAR FLOWERS GIA BLOUSE | 1 |
| T1841101 | WIGGINS SWEATER SKIRT | 1 |
| 63017 | HALE 'IWA W 2020 | 1 |

**Walloon Pro-Shop Inventory 7.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| BT500 | TASTES LIKE FREEDOM WALLOON | 3 |
| FLHS80 | BRIE SHERPA HOODIE | 1 |
| 21071501691 | RAMBLER 26 STRAW CUP CAMP GREE | 2 |
| 21071501746 | RAMBLER 30 TUMBLER COSMIC LILA | 2 |
| SN213 | SN213 | 2 |
| AQYWR03135 | SURF TEE | 2 |
| MTS786-H | BASEMENT CORK TEE | 2 |
| F10019 | denim ride | 2 |
| ABYWT00217 | BOWIE CORD LS | 1 |
| M515UYDES | DESCANSO HOODED POPOVER | 1 |
| 126923S | OPEN COUNTRY TECH SHIRT | 1 |
| 211083/4 | 211083/4 | 1 |
| 7559 | 7559 | 1 |
| DUFFPIQSER | PIQUE SERENA SCALLOP TANK | 1 |
| BFJT62 | SANDHAVEN ONE PIECE | 1 |
| AQYZT09080 | SHAPESHIFTER TEE | 3 |
| AQYZT09082 | STOKED SINCE | 3 |
| ABYZT01862 | PASSAGE TEE | 3 |
| ABYZT01072 | REVERIE TEE | 3 |
| 211459 | W ENDEAVOR MERINO PANT | 1 |
| 65710 | MEN'S WORLD CUP GLOVE 2019 | 2 |
| 22BB005 | Bombay | 2 |
| 1380272 | UA SPECIALIST VEST | 1 |
| LM8720SW5P87 | PRINTED 3/4 SLEEVE SWEATER | 1 |
| ARJZT07559 | ROXY RAYS OBFC | 2 |
| 590C01 | THROWBACK | 3 |
| 1015205 | MENS BIG PROMO NEO 2022 | 1 |
| NF0A81WE | W'S CLASS V WATER HOODIE | 1 |
| MSW353-B | CUSTOM VAN CREW | 1 |
| T2002008 | MATTOCK II SS SHIRT | 1 |
| HTSB88 | SOPHIA SHOULDER TOTE | 3 |
| AQMWT03517 | URCHINS | 1 |
| 1014545 | 6FT WEBBING BUNGEE DOCK TIE 21 | 2 |
| Z6S903230 | SPARE LENS 6S9032 | 1 |
| EQYFT04662 | SUPERSWELL | 1 |
| EQYFT04810 | SUPER SWELL | 1 |
| ABYWR00170 | CRAYON WAVE | 2 |
| 23MA010 | MARINER | 2 |
| 22VB016 | VAGABOND | 2 |
| 21GR006 | GROVE | 2 |
| 10110 | OHANA | 1 |
| NF0A5GBE | W'S CANYONLANDS 1/4 ZIP | 1 |

**Walloon Pro-Shop Inventory 7.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| DAYCT160-NAAR | HE'E DAY TRIPPER | 1 |
| DAYCT206-MANA | AWAPUHI DAY TRIPPER | 1 |
| DAYTPKLO-VTDR | PEKELO DAY TRIPPER | 1 |
| DAY14922-0122 | DAY PALMS DAY TRIPPER | 1 |
| WCT2341 | SMOCK STRIPED DRESS | 1 |
| 21070090049 | COLSTER TALL NAVY | 2 |
| 20198 | KULAPA KAI | 1 |
| ABYZT01934 | AMERICAN ROTOR TEE | 2 |
| ABJZT00932 | GREETINGS FROM | 3 |
| NF0A5J9A | M'S SPRAG SHORT | 1 |
| NF0A55ND | M'S SS BAYTRAIL PATTERN SHIRT | 1 |
| T2002010 | FLETCH SS SHIRT | 1 |
| SBS2914T | K ROOT BEER COZY LIL KIDS | 3 |
| ABYWT00210 | BAJA LS | 1 |
| M426WSOG | SO GLASSY PKT TEE | 2 |
| 206037HT8540F | ROMEO Pretty Gangsta BE2505 | 1 |
| M1042GRO | GROWLER 16.5" BOARDSHORT | 1 |
| M5012PAG | PALM GRANDE SS SHIRT | 1 |
| M501XZAN | ZANZABAR SS SHIRT | 1 |
| M504XROU | ROUNDER ECO SS SHIRT | 1 |
| M513YCEC | CENTRAL COAST LS FLANNEL | 1 |
| M607QSOS | SOLID SETS ECO PO HOOD | 1 |
| EQYWT04055 | SMOKE TRAIL | 1 |
| 70258 | HYDRO A-GAME ICON | 1 |
| 70275 | HYDRO CORONADO BRICK | 1 |
| TSCENSU23 | CENTRAL TEE | 2 |
| TSPEESU23 | PEEK TEE | 2 |
| FLCLAFA23 | CLARK FLEECE | 1 |
| BTEB83 | ELBA TOP | 1 |
| BHAAPRES | APRES SKI | 1 |
| SUN-FO-CLA | FOXTROT - CLAY AMBER | 1 |
| SKST23 | HOKU SWIM SKIRT | 1 |
| RGLS13 | LAKE SUNSHIRT | 1 |
| ABJZT00492 | SETTING SUN TEES | 2 |
| ABYZT01981 | CRAYON WAVE TEE | 2 |
| S23FLAM | FLAMINGO TANK | 2 |
| S23STAR | STARS AND STRIPES TEE | 2 |
| S23UNDE | UNDERTOW TANK | 2 |
| WVMEZSU22 | MEZCAL SHIRT | 1 |
| ABJX301009 | CATCH THE SUN KENSLEY UNDERWIR | 1 |
| ABYBS00378 | D BAH BOARDSHORT | 1 |
| 1139251 | W DONNA ST BLANKET | 1 |

**Walloon Pro-Shop Inventory 7.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| EQYFT04667 | GREAT OTWAY | 1 |
| EQYWT04411 | LINDEN STRETCH | 1 |
| ARJFT04217 | OVERSIZED EVENING HIKE | 1 |
| 20294 | HO'OPIO | 1 |
| LBMS15 | PEPPERMINT LIP BALM | 16 |
| HOLWT102-0195 | SOLEIL HOLO HOLO TOTE | 1 |
| M606QSSC | SOLID SETS ECO CREW | 1 |
| TWGA75 | JAMES TEXTURED TOP | 1 |
| XKL163Z1 | COLORBLOCK FLEECE 1/4 ZIP | 2 |
| 102-460-001 | CROSSRANGE ACCESSORY CASE | 2 |
| 80-41015 | SUN BUM CONDITIONER | 6 |
| 1013405 | NEOPRENE CEMENT 2024 | 3 |
| NF0A55MP | M S/S BAYTRAIL JACQUARD SHIRT | 1 |
| S22KEGG | KEGGER TEE | 2 |
| S23ROUG | ROUGH SEAS TEE | 2 |
| WSCORSU22 | CORD LOCAL SHORT | 1 |
| TWLU60 | REAGAN TOP | 1 |
| 1012968 | 70FT LTD 8 SECTION SLALOM MAIN | 1 |
| 1011858 | STINGRAY CAMERA FLOAT | 6 |
| 1015590 | REEF TETHER LINE | 2 |
| EQYFT04523 | BAYRISE | 1 |
| ABJWD00460 | LOVE CRUSH | 1 |
| ABYZT01717 | ROTOR DIAMOND TEE | 2 |
| 1013944 | DISTRESSED TEE | 2 |
| AQYZT09581 | JUNGLEMAN | 2 |
| 1015043 | MENS PROMO NEO VEST 2022 | 1 |
| ERJWT03613 | MORNING TIME | 1 |
| ERJFT04836 | TODOS SANTOS PONCHO | 1 |
| UPT5020 | SHAWNA | 1 |
| ABJSW00273 | SUN SOAKED | 1 |
| ABJNS00244 | BEACH CRUSH | 1 |
| ABYBS00488 | GOOD TIMES PRO | 1 |
| 1014527 | 1.5" FISH FIN 2 PACK KIT | 6 |
| 64205W_S | RUFFLE DETAILED SHOULDER TANK | 2 |
| M482YCAB | CABEZAS SS PKT TEE | 2 |
| 206019807530F | GROVE Atlantis Rose BE4102 | 1 |
| 206030807990I | MLLNIA X2 Crmsn Nght BE3308 | 1 |
| 2060317GW530F | MIXTAPE Atomic Candy BE5206 | 1 |
| 20604090058FG | SKYWAY Crystal Orb BE4802 | 1 |
| 1015589 | REEF ANCHOR LINE | 1 |
| 20600405 | HL Wmns Indy NEO Vest Teal L | 1 |
| 61711 | BOATER SAFETY VEST 2018 | 1 |

### Walloon Pro-Shop Inventory 7.29.2024

| Item number | Description | Qty on hnd |
|---|---|---|
| LM8D19HD4P60 | LONG SLEEVE TIE FRONT TOP | 1 |
| BHAVMERRY | VERRY MERRY LONG SLEEVE | 1 |
| SUN-YU | YUBA | 1 |
| SUN-VE | VENTANA | 1 |
| SUN-DS-CBR | DIPSEA-CHAMPAGNE BROWN | 1 |
| SUN-MK-HOC | MAKANI - HONEY OCEAN | 1 |
| WCT2367 | FLUTTER SLEEVE TASSLE TIE TOP | 1 |
| SUN-CA-BSL | CAMINA - BLACK SLATE | 1 |
| 1373030 | WMN'S UA RIVAL FLEECE 1/2 ZIP | 1 |
| EQYBS04668 | HEMPSTRETCH BOARDSHORT | 1 |
| ABYBS00387 | SUNDAYS PRO | 1 |
| 1128490 | DONNA ST SUMMER CORD | 1 |
| BTGT50 | GIGI SMOCKED TOP | 1 |
| 1014497 | 4FT WEBBING BUNGEE DOCK TIE 24 | 2 |
| ARJX603162 | SUN BABY | 1 |
| S22KEGG-AHFGR | KEGGER SNAPBACK | 2 |
| HTWADFH23 | WADE BEANIE | 2 |
| ERJX603350 | SPECIAL FEELING | 1 |
| EQYWS03827 | TAXER WS | 1 |
| BBCD74 | CARDIFF BOTTOM | 1 |
| ARJWD03526 | FRESH SET COVERALL | 1 |
| 1015227 | DELUXE BOARD SOCK SNUB NOSE 23 | 1 |
| ABJX300781 | COAST IS CLEAR V NECK CAMI | 1 |
| ABJX400696 | SOL SEARCHER ARUBA | 1 |
| ABYJV00136 | EVERY OTHER DAY LB | 1 |
| ABYJV00103 | SUNDAYS LAYBACK | 1 |
| ABYWS00190 | CROSSFIRE ELASTIC | 1 |
| AQMZT03619 | WATERMAN FISH TEE | 2 |
| AQYZT08466 | BE STILL MOZ TEE | 2 |
| AQYZT09108 | FRAMED MOD TEE | 2 |
| AQYZT09112 | QS FLOW MOD | 2 |
| ERJX603304 | COCO BEACHY | 1 |
| EQYBS04648 | HIGHLIGHT ARCH BOARDSHORT | 1 |
| EQYFT04828 | EASY CB CREW | 1 |
| ABYBS00390 | 73 BOARDSHORT | 1 |
| ABYBS00243 | TRIBONG BOARDSHORT | 1 |
| ABYZT01952 | WALLED TEE | 2 |
| ABYZT02287 | TEAM POCKET TEE | 2 |
| 1143290 | RIPPAH | 1 |
| T2002206 | UNISEX HEMP DAILY BASEBALL TEE | 1 |
| VINTPETTURT | VINTAGE PETOSKEY TURTLE TEE | 2 |
| EQYBS04771 | SURFSILK BOARDSHORT | 1 |

### Walloon Pro-Shop Inventory 7.29.2024

| Item number | Description | Qty on hnd |
|---|---|---|
| 10STPK1005 | 4 STICKER SHEET | 6 |
| PONY | 3MM GOLD WATER PONY HAIR BAND | 3 |
| 1016017 | SERPINE MI/US FLAG TEE | 2 |
| S22DAWN | DAWN LIFEGUARD HAT | 1 |
| 1325888 | UA TDER CHASER BOARDSHORT | 1 |
| 215082 | LYRIC GLOVE 2021 | 1 |
| AQYZT08423 | GLORY TEES | 2 |
| AQYZT09073 | TIMELESS SPIN TEE | 2 |
| EQYBS04652 | SURFSILK BOARDSHORT | 1 |
| TH-01 | MEN'S HENLEY | 3 |
| 21071502572 | RAMBLER 30 TRAVEL MUG AGAVE TE | 1 |
| 21071501815 | RAMBLER 35 STRAW MUG CHARCOAL | 1 |
| GC2228 | GREAT LAKES DUNES SS TEE | 5 |
| MAXAXX3HT | COMBO XL & XXL ENDS BLK | 5 |
| SN133 | SN133 | 2 |
| HNM-0278 | MEN'S FOSTER BEANIE | 2 |
| FTM318 | EMBROIDERED RAGLAN TOP | 2 |
| 520C01 | WATER CRACKET W/ZAG | 2 |
| 1152872 | COSMIC SEAS MESH | 1 |
| ARJX603165 | PT SUMMER ADVENTURES | 1 |
| 67202507 | CONN MENS PROMO NEO VEST BL - | 1 |
| RVSCT191-HTOL | CAMO RVS TOTE | 1 |
| 1014547 | LACE LOCKS (4 PC SET) IN POLY | 5 |
| ABJWD00562 | FEEL THE LOVE | 1 |
| ABJNP00127 | NEW WAVES 2 | 1 |
| ABJKT00483 | CALL ME | 1 |
| GC2205 | W'S LAKE LIFE V-NECK | 5 |
| 57826 | HIGH PRESSURE SUP INFLATOR VAL | 2 |
| 2060000PS580F | A SERIES Heavenly Shine BE635 | 1 |
| 206020PJP540F | H SERIES Pacific Grace BE1018 | 1 |
| 2060261WZ52C3 | M CLASS X2 Psycho Cat BE412 | 1 |
| 9075 | 9075 | 1 |
| T1651-K488 | COLLARED ZIPPER DETAIL TOP | 1 |
| 1011897 | NOSE GUARD KIT | 4 |
| 21035094 | GREATEST HITS S/S WOVEN | 1 |
| 1014123 | HO 12VOLT COMPACT ELECT PUMP | 1 |
| 21070070007 | 30OZ TUMBLER LID WITH STRAW | 4 |
| 11874_S | PRINT SLEEVELESS BABYDOLL KNIT | 4 |
| N-1282 | WOOD & GOLD BALL NECKLACE | 3 |
| N-1285 | BEADED NECKLACE | 3 |
| CB63667 | WASHED COTTON SLUB BABYDOLL TO | 3 |
| O-126 | PRINT KIMONO W/ TASSELS | 3 |

**Walloon Pro-Shop Inventory 7.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| 1143553 | K YOGA MAT CORAL | 2 |
| 21071500310 | RAMBLER 30 GRAPHITE | 1 |
| 67202132 | 4FT ROPE BUNGEE DOCK TIE | 2 |
| 153358 | MALIBU CHILL HAT | 2 |
| T2002004 | M'S PRIMO SS HENLEY | 1 |
| 1014603 | AXIS HOODIE SU | 1 |
| 1119336 | SHAKA MESH | 1 |
| ERJBS03246 | NEW BSH PRINTED 2 INCH | 1 |
| 1012206 | 3.5" FLUX FIN SET W/KEY 2024 | 1 |
| XV07TBOU | OUT FOR WAVES | 1 |
| WCUT | W BAMBOO CURRENT TEE | 1 |
| 21071501415 | RAMBLER 20 TRAVEL MUG HI DESER | 1 |
| 302C01_A | WINGMAN DISC | 7 |
| ABYBS00134 | ALL DAY OVD LAYBACK | 1 |
| 561-VS0032 | VINYL SAUCE INTERIOR CLEANR QT | 2 |
| 1014495 | 4 FT ROPE BUNGEE DOCK TIE 2024 | 2 |
| CFB-004 | COOL FIT BOONIE - WALLOON | 2 |
| 1139261 | W SLING ST KALEIDOSCOPE | 1 |
| AQYFB03017 | SURF TRIP SHORT | 1 |
| 1014575 | MALIBU/TOMMY SOCKS | 3 |
| 21071501800 | RAMBLER 25 STRAW MUG BLACK | 1 |
| 21071501801 | RAMBLER 25 STRAW MUG WHITE | 1 |
| ERJFB03448 | SURFING BY MOONLIGHT SHORT | 1 |
| ARJFB03111 | DROP A WAVE SHORT | 1 |
| 4365TANK | SUNSHINE SEEKER TANK | 2 |
| ARJKD03233 | SUN N VIBES | 1 |
| ERJX404414 | RIB ROXY LOVE | 1 |
| 65711 | WOMEN'S WORLD CUP GLOVE 2019 | 1 |
| ARJZT07588 | PIPE DREAM OLST TEE | 1 |
| 21071502566 | RAMBLER 20 TUMBER AGAVE TEAL | 1 |
| ERJDS03282 | NEW IMPOSSIBLE SHORT | 1 |
| 1001876 | BOSTON VALVES, 2 PACK | 3 |
| GC3333 | GREAT LAKES MAP BLANKET | 1 |
| MTS1107 | D&S BICYFOX TEE | 1 |
| ARJZT07908 | BRING THE GOOD VIBES | 1 |
| ARJZT07324 | MOON STARS | 1 |
| 62340 | 20 FT KNOTTED SURF ROPE | 1 |
| 65808 | LACE-LOCKS 4PC SET 2019 | 4 |
| ABJKT00545 | HARBOR TANK | 1 |
| SUN-BOX-A-23BOX1 | SUNNYSOC CASE | 3 |
| 1014492 | 6K 60 FT MULTI-RIDER TUBE ROPE | 1 |
| 54263611 | DIRECT CONNECT (MAX) BT HARDWR | 13 |

**Walloon Pro-Shop Inventory 7.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| B-GF3 | KARMA WP BRACELET GOLD FILLED | 1 |
| S23SNOR | SNORKEL SQUAD RAGLAN | 1 |
| 1011898 | LONGBOARD NOSE GUARD KIT | 2 |
| 24CLIMA850ML | CLIMA BOTTLE - 850ML | 1 |
| ARJNS03007 | OCEANSIDE SHORTS | 1 |
| ERJX404386 | RIB ROXY LOVE THE BAJA | 1 |
| ABJX400135 | SOL SEARCHER LOWRIDER | 1 |
| ABJZT01269 | WAVES FOR DAYS | 1 |
| 1014359 | OUTLINE L/S TEE | 1 |
| 1014360 | SCRIPT SPF L/S | 1 |
| NF0A7RI8 | W OH MEGA FUR POM BEANIE | 1 |
| T11573 | EYELET V NECK | 3 |
| 40165 | TULUM TURQUOISE RING | 2 |
| 35035282 | ALPHA TECH 5 PANEL | 1 |
| EQMWT03025 | AMPLE TIME | 1 |
| ARJZT06964 | COT2 TEE | 1 |
| AQYZT09554 | SPACEMAN | 1 |
| YRAM20STRAW | RAMBLER TUMBLER 20OZ STRAW LID | 3 |
| 1013734 | MALIBU CORKCICLE TUMBLER | 1 |
| CLCTHHT | CLEANING CLOTH EACH | 7 |
| 20-43650 | KIDS SPF 50 LOTION | 2 |
| ERJBS03078 | ENDLESS SUMMER BS | 1 |
| TE-GOTSHM627 | GRAND FINALE GOLF | 1 |
| 1302320044 | FUZZY TEXTURE SOFT BUCKET HAT | 3 |
| M4261STA | STATION PREMIUM POCKET TEE | 1 |
| M901XLOL | LOW LINE SS PKT TEE | 1 |
| M914YTRI | TRIMMER SS TEE | 1 |
| 19MK209 | MAVERICK | 1 |
| 21HE015 | HENDRIX | 1 |
| HTMEBSP23 | MENTAL VACATION BUCKET HAT | 1 |
| TSSCOSU23 | SCORTCH TEE | 1 |
| TSSWESP23 | SWELL TEE | 1 |
| 1013404 | WETSUIT CLEANER 2024 | 3 |
| 1015581 | INSIGHT TEE 2024 | 1 |
| 1015582 | WHAT PULLS YOU TEE 2024 | 1 |
| ERJZT05384 | EARTH DAY TEE | 1 |
| ABJKT00396 | BETTER THAN BASIC | 1 |
| ABJZT00689 | BLUE BAYOU | 1 |
| S22SHIN-WTMIL | SHINE TEE | 1 |
| 110922S | HOWLER T-SHIRT | 1 |
| MAHTWLDT | LAY DAY ECO TRUCKER II HAT | 1 |
| 21071500449 | MAG SLIDER ACC KIT CORE | 3 |

**Walloon Pro-Shop Inventory 7.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| 110922F | SELECT T | 1 |
| 20-48058 | COCOBALM - PINA COLADA | 8 |
| 20HR228Y | YOUTH ELEPHANT PRINT | 1 |
| 22147 | PIZMO TORTUGA PURPLE W/ POL BR | 1 |
| ABJZT00620 | SS A/DIV TEE J TEES | 1 |
| S23SHAK | SHAKA TEE | 1 |
| 1014356 | SLIME S/S TEE | 1 |
| 1014903 | USA MADE S/S TEE 2022 | 1 |
| GC22282 | MICHIGAN UP SS TEE | 3 |
| 21071501577 | RAMBLER COLSTER 2.0 BLACK | 1 |
| 35035332 | DEEP REACH 6 PANEL | 1 |
| AQYZT09795 | SLOW FLOW | 1 |
| AQYFB03021 | LOCAL LEGENDS | 1 |
| A11301-81 | BLACKWOOD-BLACK/KHAKI | 1 |
| A11102-67 | RANGER-IVY GREEN | 1 |
| 20035681 | CASTOFF CLASSIC S/S TEE | 1 |
| EBYHA00113 | BARROW BEANIE | 1 |
| ABYZT02393 | ROTOR SS | 1 |
| ABYHA00416 | ADIV ROCKIES BEANIE | 1 |
| L8107 | CHLOE ZIP AROUND WALLET | 1 |
| 1351613 | UA WAVE TANK | 1 |
| M482XSKU | SKULLY SS PKT TEE | 1 |
| M422WHVY | HEAVY SETS ORGANIC TEE | 1 |
| EQYZT07482 | MEASA STRIPE TEE | 1 |
| AQYHA04967 | BUSHMASTER PLUS HAT | 1 |
| MY87015 | SLEEVELESS BABYDOLL DRESS | 1 |
| 2155811 | SKIM 1.5 SINGLE FIN | 3 |
| GC2209 | GREAT LAKES EMBROIDERED PONCHO | 1 |
| 4019 CAMEL | STRIPE TANK DRESS | 2 |
| HTEDWFH22 | EDWIN BEANIE | 1 |
| ABYZT02259 | ROTOR DIAMOND TEE | 1 |
| ABJZT00622 | A/DIV TANK | 1 |
| ABYZT01697 | CRAYON WAVE SS | 1 |
| MG0070 | SOFT CABLE PATTERN KNIT GLOVE | 2 |
| A11103-20 | RANGER-HEATHER BLACK | 1 |
| A13500-01 | VAPOR-GREY | 1 |
| A11102-07 | RANGER-NAVY | 1 |
| 211624 | EVO HAT | 1 |
| ARJZT07812 | LIGHTHOUSE NAME DROP | 1 |
| 30414580015 | SUP BUNGEE KIT | 3 |
| ABYZT01288 | STEADY SS | 1 |
| ABYZT01074 | PRAISE TEE | 1 |

**Walloon Pro-Shop Inventory 7.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| 07-012 | Oakley Lens Cleaning Kit | 2 |
| 57830 | BUNGEE KIT 2016 | 3 |
| 20-48056 | COCOBALM LIP BALM - OCEAN MINT | 6 |
| 327C99_A | GRADIENT MOON BALL BULK | 3 |
| B-504 | 3-STRAND BEADED BRACELET SET | 1 |
| NT105 | HALTER TOP W/ EMBROIDERY | 1 |
| 20-75075 | DAYTRIPPER KIT | 1 |
| TP1051 | Long Sleeve Keyhole | 2 |
| YMZ | HOPPER MOLLIE BOTTLE OPENER | 2 |
| AXIS1030 | AXIS WAVE TEE | 1 |
| DRS148 | SLEVELESS A-LINE DRESS | 1 |
| MAHW1BTI | TIDES HAT | 1 |
| 10BRPK1236 | CLASSIC BRIGHT | 3 |
| JG870 | SOLID MITTEN | 2 |
| 1011847 | TRANSPORTER | 3 |
| 1011843 | STINGRAY CAMERA FLOAT MIX | 2 |
| 10BRPK1239 | MINI BRAIDED RAINBOW | 2 |
| EN6761 | ROUND NECK TIE FRONT | 1 |
| 1001200 | STARTUP | 1 |
| 73920104 | 1.5" FISH FIN 2 PACK KIT | 2 |
| 686-91566F | FENDER LINE | 2 |
| 65810 | 1.0 P-WING 2 PACK FIN KIT 2019 | 6 |
| R4FD7262FLCL2 | DROP WAIST FLORAL DRESS | 1 |
| 1011852 | MARSUPIAL KEYCHAIN | 3 |
| 20-46022 | SPF 30 PINEAPPLE LIP BALM | 4 |
| 36391 | CHECKERBOARD RING | 1 |
| 40132 | TULUM GOLD CHARM BRACELET | 1 |
| 40142 | SUNSET STRETCH BRACELET | 1 |
| 40168 | STONE HEART RING | 1 |
| 10JEPK1133 | WAVE RING | 1 |
| SN305 | SN305 | 1 |
| SN121 | SN121 | 1 |
| 54263000 | MAX SKI BOOT BUNGEE LACE KIT | 1 |
| 9961WH | EYELASH SWEATER | 1 |
| TP1098 | SS CREW TEE | 1 |
| 10BRPK1237 | MUTE ORIGINAL | 2 |
| R-CC | 3MM WATERPROOF STRETCH RING | 1 |
| 57042 | STICKY BUMPS COOL | 6 |
| 1014523 | LACES IN POLY BAG | 2 |
| MAGSLIDERREPLACEMENT | MAGSLIDER REPLACEMENT KIT CORE | 1 |
| 149C02_80A | SOL BALL 80MM | 1 |
| 40-30092 | SONNY SKIPPER | 1 |

Docusign Envelope ID: 1F3A3EF0-59F6-4E09-956E-018017425FBD

**Walloon Pro-Shop Inventory 7.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| 1014526 | 2.4" FISH FIN 2 PACK | 1 |
| 73920103 | 2.4" FISH FIN 2 PACK KIT | 1 |
| 17236034 | HG FOIL BOARD HARDWARE | 3 |
| SUITPXL16HT | SUITERS SERAPE | 1 |
| 57043 | STICKY BUMPS COLD | 4 |
| 20-46024 | SPF 30 COCONUT LIP BALM | 2 |
| 20-48057 | COCOBALM LIP BALM - GROOVE CHE | 2 |
| HTSS85 | SURF SCRUNCHIE | 1 |
| 1011830 | RATCHET RETAINER | 1 |
| 1011844 | SHADE SHELTER | 1 |
| 1011829 | FLYVINES NEUTRAL RETAINER | 1 |
| 1011842 | CHUMS LENS CLEANING POUCH | 1 |
| 57040 | STICKY BUMPS BASECOAT | 2 |
| 3342-018 | BASIC SKIN LS | 11 |
| 19-00023 | moonball Bulk | -1 |
| WSA1417 | SUN BUM LIP BALM COCONUT | -1 |
| WSA1419 | SUN BUM LIP BALM GRAPEFRU | -1 |
| 51612 | SUN BUM LIP BALM | -1 |
| 20-46023 | SPF 30 WATERMELON LIP BALM | -1 |
| 321C01_A | MOON BALL | -1 |
| 321C99_A | MOON BALL BULK | -1 |
| LBPC30 | SURFACE LIP PINA COLADA | -2 |
| SUITPXL4180HT | SUITER XL PRINTS - JACQUARD | -1 |
| SUITPXL5040HT | SUITERS XL PRINT - WAVE DANCE | -1 |
| LBCB30 | SURFACE LIP COCONUT BERRY | -3 |
| R5ET002RLCL3 | DROP WAIST TUNIC DRESS | -1 |
| 1463653 | TOMMY'S WINDSOR KNIT W/ POM | -1 |
| 329C99_A | MARTIAN MOON BALL - BULK | -2 |
| LS023-19G | 1.25" RUST CHEETAH STRAP | -1 |
| TASCTRHT | ADJ. BRGHT SOLIDS TERRA SPEC | -3 |
| 25-4813 | HOT SAUCE SPOT REM-SEALANT QT | -1 |
| N-618-SI | N-618-SI | -1 |
| TUMT3747R-E | 4th OF JULY TANK TOP | -1 |
| AQYZT09091 | UNCLE SAM | -1 |
| M423WCRU | CRUZZY ORGANIC PKT TEE | -1 |
| 35035338 | BIGMOUTH TRUCKER | -1 |
| AQYZT09598 | DNA BUBBLE | -1 |
| ABYZT01969 | ADIV RUN CLUB TEE | -1 |
| R6147 | V-NECK TEE DRESS W/ POCKETS | -2 |
| S22SUNF | SUNFARI BUCKET HAT | -1 |
| 1014498 | 6 FT WEBBING BUNGEE DOCK TIE24 | -1 |
| 1320128 | W'S TECH 1/2 ZIP TWIST | -1 |

**Walloon Pro-Shop Inventory 7.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| NF0A5FX6 | HORIZON BREEZE BRIMMER HAT | -1 |
| O-125 | ZIG ZAG KIMONO | -3 |
| 405C01_A | FLUNGLE - BOCCE WITH A TAIL | -2 |
| EQYJV03872 | MIX STR | -1 |
| 67202509 | CONN MENS PROMO NEO VEST BL - | -1 |
| S23WORR | WORRY FREE UV LST | -1 |
| ABYWT00234 | SUNDAYS SS | -1 |
| SUN-CA-BTE | CAMINA - BLUSH TERRA FADE | -1 |
| SUN-VE-CAM | VENTANA - CARAMEL AMBER | -1 |
| SUN-VE-CHA | VENTANA - CHAMPAGNE AMBER | -1 |
| D5W27CG | GAUZE RUFFLE NECK SLEEVELESS T | -1 |
| SUN-AV-BKS | AVILA - BLACK SLATE | -1 |
| ARJSW03319 | SUNDAZE SWEATER | -1 |
| 70162 | CORONADO ANCHORED | -1 |
| 70240 | HYDRO ODYSSEY STACKED | -1 |
| 1015042 | WMNS CLASSIC NEO VEST 2023 | -1 |
| WSW243 | BLAYR CREW | -1 |
| 21071500644 | RAMBLER 26 STRAW CUP BLACK | -3 |
| 20135144 | BIGMOUTH PREMIUM L/S TEE | -4 |
| 0RB43966681/3 | WARREN TRANSPARENT GREEN | -1 |
| TMK830 | 3/4 SLEEVE JACKET W/ POCKET | -5 |
| ABYZT02255 | CRAYON WAVE TEE | -7 |
| 109C02_A | WABOBA ORIGINAL TROPICAL | -21 |
| 1014462 | MAVERICKS 2 2021 | -1 |
| 1013985 | DAYDREAM WMN VEST 2020 | -2 |
| 2155228 | LIQUID FORCE TRIP 138 BOARD ON | -1 |
| 1013849 | TRAVELER PADDLE | -1 |
| 25-4815 | VINYL SAUCE INTERIOR CLEANR QT | -11 |
| 1015256 | WATSON HERITAGE CGA VEST 2024 | -2 |
| 20393705 | Jinx Boot Pair 8-11 (W) | -2 |
| REEF-048 | REEF MAT 6x8 2022 | -1 |
| 1015002 | 10'6" DORADO ISUP 2022 | -1 |
| | | **5,299** |

Docusign Envelope ID: 1F3A3EF0-59F6-4E09-956E-019D1742F9BD

| WALLOON | |
|---------|------------:|
| 23-0083 | $2,545.66 |
| 23-0092 | $178.17 |
| 17-0314 | $167.26 |
| 20-0147 | $766.87 |
| 22-0156 | $175.30 |
| | $3,833.26 |

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|----------|-------------|---------|-----------|--------------|--------------|
| MI | 001247 | 2035 | Pylon Cap, Black | Malibu | 6 |
| MI | 005942 | 2063 | Fuel Filter Kit Pump-In Tank | unknown | 2 |
| MI | 006541 | 2095 | Fuel Filter, Large Filter Kit, Gen 3 Module | Malibu | 4 |
| MI | 006718 | 2116 | Cover, Air Filter Cover, Mp, Ls3 For My14 | MARINE POWER | 1 |
| MI | 006742 | 2120 | Ferrit, Transient Voltage Suppressant, Viper 2 Display (Flicker Fix) | unknown | 20 |
| MI | 006908 | 2127 | Kit, Decal, "Wake" + "Setter", SI24, '14 | Malibu | 4 |
| MI | 01030 | 2134 | Motor Oil- Royal  Purple 1 Qt | Motor Oil- Royal  Purple 1 Qt | 2 |
| MI | 0-40232-07260 | 2156 | Deep Green Stain Remover | LAND 'N' SEA | 46 |
| MI | 1/2 13 X 2 S.S. | 2188 | Cap Screw Stainless | BOLTDEPOT.COM | 5 |
| MI | 1000463 | 2195 | Hook Drain Cap | INDMAR | 6 |
| MI | 114-02900010 | 2278 | 1 In Brass Plug-Snap Tite Bailer Plug | MOELLER | 7 |
| MI | 11-859116 | 2310 | Nut-Lock | QUICKSILVER | 14 |
| MI | 12-M489BP | 2359 | 2 Pos Starter/Ignition Switch | Cole Hersee Co. | 1 |
| MI | 148-460ADJ | 2388 | Transom Saver 30"-60" Angled | unknown | 1 |
| MI | 1516 | 2424 | Oil Filter | wix | 8 |
| MI | 16248 | 2466 | Fuel Filter-Ob 4-20hp | Mercury | 6 |
| MI | 167755T-1 | 2472 | Install Kit 16755T-1 | Mercury | 2 |
| MI | 177-E421KR | 2497 | Oval Subm Stop/Turn/Tail Light | unknown | 8 |
| MI | 18-2371 | 2511 | Drain Plug | LAND 'N' SEA | 1 |
| MI | 18-2374 | 2512 | Magnetic Drain Plug | LAND 'N' SEA | 2 |
| MI | 18-2623 | 2513 | Lower Unit Seal Kit - Johnson/Evinrude | SIERRA | 1 |
| MI | 18-2694 | 2514 | Seal Kit | SIERRA | 1 |
| MI | 18-2765 | 2516 | U Joint Bellows | SIERRA | 2 |
| MI | 18-2794 | 2517 | Lower Unit Seal Kit - Yamaha Outboard | SIERRA | 1 |
| MI | 18-2799 | 2518 | Seal Kit | LAND 'N' SEA | 1 |
| MI | 18-3071 | 2519 | Impeller | LAND 'N' SEA | 2 |
| MI | 18-3370 | 2527 | Impeller Kit | LAND 'N' SEA | 1 |
| MI | 18-3387 | 2528 | Impeller Kit | SIERRA | 2 |
| MI | 18-3390 | 2529 | Impeller Kit | SIERRA | 1 |
| MI | 18-3392 | 2530 | Impeller Kit | SIERRA | 1 |
| MI | 18-3395 | 2531 | Impeller Kit | SIERRA | 1 |
| MI | 18-3429 | 2532 | Impeller Kit | SIERRA | 1 |
| MI | 18-3561 | 2533 | Thermostat | SIERRA | 2 |
| MI | 18-3608 | 2534 | Thermostat Kit | SIERRA | 2 |
| MI | 18-3609 | 2535 | Thermostat Kit | SIERRA | 1 |
| MI | 18-4249 | 2537 | Magnetic Drain Plug Kit | SIERRA | 7 |
| MI | 18-4255 | 2538 | Drain Plug Kit | SIERRA | 2 |
| MI | 18-4457 | 2540 | Exhaust Flapper 4 Inch | unknown | 2 |
| MI | 18-5128 | 2542 | Ignition Coil | SIERRA | 1 |
| MI | 18-5179 | 2543 | Coil Kit | SIERRA | 1 |
| MI | 18-5250 | 2544 | Tune-Up Kit 4Cyl | SIERRA | 11 |
| MI | 18-5274 | 2546 | Tune Up Kit- Mercruiser Tbolt V6 | SIERRA | 7 |
| MI | 18-5352 | 2551 | Distributor Cap | SIERRA | 2 |
| MI | 18-5621 | 2553 | O/B Starter Mercury | SIERRA | 1 |
| MI | 18-5708 | 2554 | Rectifier | SIERRA | 1 |
| MI | 18-5758 | 2555 | Power Pack | SIERRA | 1 |
| MI | 18-5759 | 2556 | Power Pack | SIERRA | 1 |
| MI | 18-5808 | 2557 | Solenoid | SIERRA | 2 |
| MI | 18-5819 | 2558 | Solenoid | SIERRA | 1 |
| MI | 18-7042 | 2566 | Carburetor Kit | SIERRA | 1 |
| MI | 18-7043 | 2567 | Carburetor Kit | SIERRA | 2 |
| MI | 18-7044 | 2568 | Service Valve Kit | SIERRA | 2 |
| MI | 18-7093 | 2569 | Needle/Seat | SIERRA | 3 |
| MI | 18-7098-1 | 2570 | Merc. Carburetor Kit | SIERRA | 3 |
| MI | 18-7247 | 2571 | Carburetor Kit | SIERRA | 5 |
| MI | 18-7350 | 2572 | Fuel Pump Kit | SIERRA | 2 |
| MI | 18-7756 | 2574 | Carburetor Kit | SIERRA | 3 |
| MI | 18-7768 | 2575 | Carburetor Kit | SIERRA | 3 |
| MI | 18-7787 | 2576 | 40-90 Hp Fuel Pump Kit | SIERRA | 2 |
| MI | 18-7788 | 2577 | V4 & V6 Fuel Pump Kit | SIERRA | 2 |
| MI | 18-7823 | 2578 | Fuel Pump Kit | SIERRA | 2 |
| MI | 18-7945C | 2584 | Fuel Water Seperator | SIERRA | 3 |
| MI | 18-7946 | 2585 | Filter - Fuel Water Seperator | SIERRA | 2 |
| MI | 18-7989 | 2587 | Fuel Water Seperator | SIERRA | 6 |
| MI | 18-80414 | 2589 | Fuel Connector-YAMAHA | SIERRA | 1 |
| MI | 18-80415 | 2590 | Fuel Connector | SIERRA | 2 |
| MI | 18-8063 | 2592 | Tank Connector | SIERRA | 1 |
| MI | 18-8092 | 2593 | Fuel Connector | SIERRA | 3 |
| MI | 18-82061 | 2594 | Seal Kit Trnsm Mc #30-803099T | LAND 'N' SEA | 1 |
| MI | 18-8810-1 | 2595 | Wire Set Gm 4.3L V6 | unknown | 4 |
| MI | 18-8860 | 2596 | Fuel Pump | SIERRA | 1 |
| MI | 189-09824P1EZ | 2601 | Impeller Kit - Ultra Ballast Run Dry Pump | unknown | 7 |
| MI | 191-963 | 2615 | Fish N Ski First Aid Kit | LAND 'N' SEA | 5 |
| MI | 1-SS13714 | 2638 | Quick Connect Steer Pkg 14' | unknown | 1 |
| MI | 2 CYCLE DRUM OIL | 2646 | Tc-W3 2 Cycle Oil | BLARNEY CASTLE | 150 |
| MI | 21119-3721 | 2672 | Kawasaki 650 Ignition Coil Cdi Box | UNKNOWN | 1 |
| MI | 213-4411 | 2674 | Oil Sending Unit Ls3 | INDMAR | 9 |
| MI | 21352 | 2675 | Skf Oil Seal For Hub | NAPA | 1 |
| MI | 220-1413230134 | 2708 | F2 Jack #2000 Swivel W/Ft Plate | FULTON | 1 |
| MI | 220-2060366 | 2712 | Transom Ratchet Tie Down 2"X43' Heavy Duty | FULTON | 1 |
| MI | 220-FW16000101 | 2730 | F2 Winch W/ Strap #1600 | FULTON | 4 |
| MI | 220-T20050101 | 2736 | Winch #2000 2-Speed | FULTON | 1 |
| MI | 23-17314 | 2779 | Turbo 3000 Blower 3" | ATTWOOD | 9 |

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|----------|-------------|---------|-----------|--------------|--------------|
| MI | 23390 | 2806 | Power Steering Fluid | unknown | 5 |
| MI | 23-45057 | 2817 | Sahara 500 Auto 12V Bilge Pump | ATTWOOD | 20 |
| MI | 23-6343SS7 | 2829 | Led Oval Underwaterlight | LAND 'N' SEA | 1 |
| MI | 23-6511SS4 | 2833 | Underwater Light Blue | LAND 'N' SEA | 1 |
| MI | 23-8838US6 | 2841 | Universal Srayless Connector | ATTWOOD | 6 |
| MI | 23-910207 | 2842 | Plug In Light Base Frt/Strt Pole | ATTWOOD | 9 |
| MI | 23-9120217 | 2844 | 360 Globe - Anti Glare | PERKO | 1 |
| MI | 24-J8C | 2876 | Spark Plug 841 | unknown | 2 |
| MI | 24-L76V | 2877 | Spark Plug 827M | unknown | 8 |
| MI | 24-L78V | 2879 | Spark Plug 833M | unknown | 8 |
| MI | 24-L82YC | 2880 | Spark Plugs328 | unknown | 8 |
| MI | 24-QC10PEP | 2885 | Spark Plugs 7919 Dbl Platinum | unknown | 2 |
| MI | 24-QC12PEP | 2886 | Spark Plug 956M | unknown | 6 |
| MI | 24-QL77/C4 | 2888 | Spark Plug 828M | unknown | 16 |
| MI | 24-QL78C | 2889 | Spark Plug | unknown | 5 |
| MI | 24-RV15YC4 | 2890 | Spark Plugs 18 | unknown | 13 |
| MI | 271115 | 2951 | 08 Ext Cat Resistor | RADIO SHACK | 17 |
| MI | 27-11977 | 2952 | Intake Gasket Set (4.3L V6) | MERCURY MARINE | 1 |
| MI | 275-35711610 | 2972 | Piranha Ballast Pump 800Gph | SHURFLO | 4 |
| MI | 28-SFHM0720298W | 2984 | 20X298'X07 White Srk Wrp 200# | unknown | 820 |
| MI | 29-35A | 3014 | Rule A Matic Mercury Free | RULE | 1 |
| MI | 2H20CW | 3025 | Wrapper, 200H 2 Outlet | HEATER CRAFT | 1 |
| MI | 3012008 | 3044 | Check Valve, 1-1/2" Inline For Evap Em Sys, '12 | Malibu | 2 |
| MI | 3012009 | 3045 | Heat Shield, For Fuel System Inline Check Valve | Malibu | 4 |
| MI | 3020516.2 | 3053 | Fuel Pump, In-Tank, Assembly, 7-7/8" Rods, 60Psi/400Kpa, Efzkgsjw | Malibu | 1 |
| MI | 3020523.1 | 3055 | Fuel Pump, In-Tank, 7-7/8" Rods, Assembly, 60Psi/400Kpa, Lsa Engine | Malibu | 3 |
| MI | 3040015 | 3068 | Sending Unit, Fuel, Wema, 15", Stainless | unknown | 1 |
| MI | 3041000 | 3071 | Sending Unit, Wema, 10", W/ Gasket And Screws | Malibu | 2 |
| MI | 3047001 | 3089 | Sending Unit, Fuel, Wema, 7" | unknown | 4 |
| MI | 3049001 | 3093 | Ballast Sender | unknown | 2 |
| MI | 3051210 | 3097 | P-Trap With Ss Fuel Vent | Malibu | 1 |
| MI | 3061305.1 | 3102 | Gas Cap, Replacement, Large Cap & Cable, 09 | Malibu | 3 |
| MI | 315189 | 3135 | Washer 5 Pk | BOMBARDIER | 7 |
| MI | 3221004 | 3162 | Flap Exhaust Plastic | Malibu | 4 |
| MI | 3222281 | 3173 | Hose Exhaust 3-1/2"" Soft Wall | LAND 'N' SEA | 1 |
| MI | 3231232 | 3188 | Coupler, 4" Exhaust, Ss, Surfpipe, V, 16 | Malibu | 1 |
| MI | 3312001.1 | 3221 | Blower Inline 3"" Itc | Malibu | 2 |
| MI | 3312004.1 | 3228 | Blower, In-Line 4" | unknown | 13 |
| MI | 33-889246Q39 | 3257 | Spark Plug Ilfr6Ge | unknown | 2 |
| MI | 3413000FAS | 3269 | Strut Bolt Kit | Malibu | 23 |
| MI | 3421006.1 | 3300 | Sea Strainer, 1" (Mesh 20 X 20) | unknown | 1 |
| MI | 3431093 | 3304 | Coupler, Ski Vee 4""X1 1/8"" | Malibu | 1 |
| MI | 3-465 | 3341 | Carb Rebuild Kit | HOLLEY.COM | 1 |
| MI | 35-18458Q 4 | 3358 | Fuel Filter Kit Bl Sensor Zz | MERCURY/QUICKSILVER | 6 |
| MI | 354-2999811 | 3375 | Stainless Release Pin And Lanyard | SEADOG | 2 |
| MI | 354-3241101 | 3378 | Windshield, Single Wing Latch | SEA DOG LINE | 8 |
| MI | 354-3242101 | 3379 | Windshield, Nylon Double Latch | SEA DOG LINE | 11 |
| MI | 354-4203511 | 3392 | Switch 3Pos Mag-Ignition Brass | SEADOG | 1 |
| MI | 354-4410031 | 3402 | Bulb #1003 12.8V-9A | SEA DOG LINE | 3 |
| MI | 354-4410041 | 3403 | Bulb #1004 | SEA DOG LINE | 2 |
| MI | 354-4410271 | 3404 | Light Bulb #E26 12V | SEA DOG LINE | 1 |
| MI | 354-4410341 | 3405 | Bulb #1034 | SEA DOG LINE | 2 |
| MI | 354-4410531 | 3406 | Bulb #53 | SEA DOG LINE | 2 |
| MI | 354-4410571 | 3407 | Bulb #57 | SEA DOG LINE | 3 |
| MI | 354-4410671 | 3408 | Bulb #67 | SEA DOG LINE | 2 |
| MI | 354-4410701 | 3409 | Bulb #70-1 Festoon | SEA DOG LINE | 1 |
| MI | 354-4410761 | 3411 | Bulb #1076 | SEA DOG LINE | 3 |
| MI | 354-4410821 | 3412 | Bulb #82 | SEA DOG LINE | 2 |
| MI | 354-4410901 | 3413 | Bulb #90 | SEA DOG LINE | 1 |
| MI | 354-4410931 | 3414 | Bulb #93 | SEA DOG LINE | 3 |
| MI | 354-4410941 | 3415 | Bulb #94 | SEA DOG LINE | 3 |
| MI | 354-4411411 | 3417 | Bulb #1141 | SEA DOG LINE | 2 |
| MI | 354-4411421 | 3418 | Light Bulb #1142 Db | SEA DOG LINE | 3 |
| MI | 354-4411431 | 3419 | Bulb #1156 | SEA DOG LINE | 3 |
| MI | 354-4411561 | 3420 | Light Bulb #1157 | SEA DOG LINE | 1 |
| MI | 354-4411941 | 3421 | Bulb #194 | SEA DOG LINE | 4 |
| MI | 354-4412111 | 3423 | Bulb #211-2 | SEA DOG LINE | 5 |
| MI | 354-4418111 | 3425 | Halogen Bulb Mr11 | SEA DOG LINE | 1 |
| MI | 354-4418911 | 3428 | Light Bulb #891 12V | SEA DOG LINE | 1 |
| MI | 354-4418951 | 3429 | Bulb #1895 | SEA DOG LINE | 3 |
| MI | 354-4419921 | 3431 | Bulb #Pr-2 | SEA DOG LINE | 3 |
| MI | 354-4419931 | 3432 | Bulb #Pr-3 | SEA DOG LINE | 3 |
| MI | 355-10002 | 3442 | Flax Packing 3/16 X2 | WESTERN PACIFIC | 13 |
| MI | 355-10003 | 3443 | Flax Packing 1/4 X 2 | WESTERN PACFIC | 3 |
| MI | 355-10004 | 3444 | Flax Packing 5/15 X 2 | WESTEREN PACIFIC | 3 |
| MI | 35-803897K-1 | 3455 | Filter Assembly 35-803897K-1 | MECURY | 1 |
| MI | 35-8M0061975 | 3459 | Omc Fuel Filter | MERCURY/QUICKSILVER | 8 |
| MI | 3657003 | 3490 | Harness, Zerooff Speed Control | Malibu | 1 |
| MI | 3665042.1 | 3505 | Control, Livorsi, Silver Axis, Electronicthrottle/Mechanical Shift Control, Jvs, 15 | Malibu | 1 |
| MI | 3728004 | 3529 | Gauge, Info Center Display W/O Ballast, '07 | Malibu | 1 |
| MI | 3737046.1 | 3537 | Mmdc, Mini-, For Mux Systems And Econtrol, V16 Ecm, '13 | Malibu | 2 |
| MI | 3737056 | 3540 | Harness, Mobile Device Gateway, '13 | Malibu | 2 |
| MI | 3741025 | 3550 | Gauge Speedometer 5"" W/Lcd | Malibu | 2 |

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| MI | 3743008.2 | 3554 | Speed Sensor With Temp, Paddle Wheel, 18' Cable, Spike | Malibu | 5 |
| MI | 3743012 | 3558 | Speed Sensor With Temp, Paddle Wheel, 3' Cable | Malibu | 9 |
| MI | 3743013 | 3559 | Speed Sensor With Temp, Paddle Wheel, 6' Cable | Malibu | 3 |
| MI | 374-48485 | 3561 | 7 Pole Rv Blade Socket | unknown | 5 |
| MI | 3747016 | 3571 | Gauge, Tachometer W/Lcd Display, 5", '07 | Malibu | 1 |
| MI | 3755011 | 3580 | Gauge, Oil, 2", '08 | Malibu | 1 |
| MI | 3765016 | 3589 | Depth Finder, Transducer/Module, Can, 3' Lead | Malibu | 3 |
| MI | 3791006.1 | 3602 | Horn, W/Capacitor, Zk '09- | Malibu | 7 |
| MI | 3791010 | 3606 | Buzzer, Surf Gate Signal, Floyd Bell Uc, '14 | Malibu | 1 |
| MI | 38-28084 | 3607 | Plug 1/4 Hex Brass Water Drain | LAND 'N' SEA | 2 |
| MI | 38-28085 | 3608 | 1/4 Brass Sq Head Pipe Plug | LAND 'N' SEA | 3 |
| MI | 38-32093 | 3611 | 1/4 X1/4 Hose | BRASS FITTINGS | 2 |
| MI | 3858077 | 3618 | Resivoir/Volvo | VOLVO PENTA | 2 |
| MI | 3910507 | 3636 | Harness Can 25' Long Malibu/Axis, No Surf Gate Curcuit | Malibu | 1 |
| MI | 3910562.1 | 3646 | Harness, Power Seat, Rev 1, For Contura V Switch, 16' | unknown | 1 |
| MI | 3923008 | 3664 | Switch, Battery Disconnect, Double Pole With Emergency Parallel | Malibu | 2 |
| MI | 3935103 | 3677 | Ignition Switch, W/ Key, '07 | Malibu | 15 |
| MI | 3936104 | 3681 | Button Switch, Power Up, Ss, Blue Lens, '11 | Malibu | 8 |
| MI | 393-9459T-1 | 3685 | Cap-Distributor 393-9459T-1 | Mercury | 1 |
| MI | 3960031 | 3702 | Switch Base, Dp, On/Off/On | Malibu | 3 |
| MI | 3960051 | 3705 | Switch Base, Mom On/Off/Mom On | Malibu | 3 |
| MI | 3961017 | 3726 | Radio Control Module, Rockford, '10 | Malibu | 4 |
| MI | 3961018.1 | 3729 | Power Module (1), 10 Channel -Standard, '11, Rev A10 | Malibu | 1 |
| MI | 3961019.1 | 3731 | Power Module 2 10 Channel Opt | Malibu | 1 |
| MI | 3961020 | 3732 | Switch Module, Mux, Rear, '11 | Malibu | 1 |
| MI | 3962032.1 | 3743 | Video Display, Maliview, Color, 10 Button, Rear Mount, New Font, '14 | Malibu | 1 |
| MI | 3962057 | 3766 | Antenna, Puck, Gps W/Harness, Chart Plotting, Kswxml, '15 | Malibu | 1 |
| MI | 3970101 | 3785 | 12 Volt Power Point | Malibu | 1 |
| MI | 39904 | 3792 | Set Screws 1/4-20 X 1/4 | HILLMAN | 8 |
| MI | 403307 | 4085 | KIT/M/MAT,FLIP,TITAN CS2/3 | Cobalt | 1 |
| MI | 40925 | 4106 | Raw Water Pump Bracket 95 Lt1 | INDMAR | 7 |
| MI | 4111006.1 | 4127 | Light, Bow, Flip-Up, 7 Degree | Malibu | 6 |
| MI | 4113005 | 4141 | Docking Light Led '08 | Malibu | 2 |
| MI | 4113006 | 4143 | Light, Illusion Tower All-Around, Surface Mount | Malibu | 2 |
| MI | 4113014 | 4156 | Docking Light Stbd Axis A22 | Malibu | 6 |
| MI | 4121009 | 4175 | Light, Anchor, Tower, Axis And G3 | Malibu | 10 |
| MI | 4121011 | 4179 | Light, Anchor Tower, Replacement Plastic Cap, Axis/G3 | Malibu | 12 |
| MI | 4131007.1 | 4186 | Light, Led, White, 4 Elements, W/Delphi, '14 | Malibu | 5 |
| MI | 4131011.1 | 4187 | Light, Led, White, Eon Large 3 Elements, W/Delphi, '14 | Malibu | 2 |
| MI | 4131024 | 4200 | Light, White Led, 8" Flexi-Tape, Ext. Bling, Sxml, '14 | unknown | 4 |
| MI | 4131025 | 4203 | Underwater Transom Lights - Blue | Malibu | 4 |
| MI | 4131032 | 4204 | Light, Blue Led, 8-Flexi-Tape, Ext.Bling, Ksxml, 15' | unknown | 1 |
| MI | 41-B5HS | 4214 | Spark Plug 4210 | unknown | 9 |
| MI | 41-BP8HN10 | 4215 | 4838 Spark Plug | unknown | 9 |
| MI | 41-BR6FS | 4217 | Spark Plug 4323 | unknown | 2 |
| MI | 41-BR7ES | 4218 | Spark Plug 5122 | unknown | 2 |
| MI | 41-BR8ES | 4219 | Spark Plug 5422 | unknown | 32 |
| MI | 41-BR9ES | 4220 | Spark Plug 5722 | unknown | 7 |
| MI | 41-BUHW | 4223 | Spark Plug 2622 | unknown | 10 |
| MI | 41-BUHW2 | 4224 | 5626 Spark Plug 10/Pack | NKG | 55 |
| MI | 41-DPR6EA9 | 4225 | Spark Plug 5531 | unknown | 19 |
| MI | 41-LFR5A11 | 4236 | Spark Plug 6376 | unknown | 4 |
| MI | 41-PZFR5F11 | 4237 | Spark Plugs4363 | unknown | 4 |
| MI | 41-YR5 | 4238 | Spark Plugs7052 | unknown | 12 |
| MI | 4211002.1 | 4242 | Pump, Bilge, Automatic, 750 Gph W/ Delphi Connector | unknown | 15 |
| MI | 4211003.1 | 4248 | Hose, Bilge Pump, 3/4" | unknown | 66 |
| MI | 42191 | 4258 | Plug Pipe 3/4 | LAND 'N' SEA | 5 |
| MI | 8-B1102 | 4268 | Plug,1/8 Pipe Hex Skt Ss Ctd | HOME DEPOT | 12 |
| MI | 4279020 | 4283 | Fitting, Tee, Black Glass Filled Nylon, 5/8" X 5/8" X 3/8" (Shower Part) | unknown | 3 |
| MI | 42825 | 4290 | 14" Steering Cable | TELEFLEX | 2 |
| MI | 43229 | 4299 | Cover Support Pole | unknown | 3 |
| MI | 43395 | 4314 | 16' Ssc-124 Steer Cable (2) | UNKNOWN | 1 |
| MI | 43396 | 4315 | 17' Ssc-124 Steering Cable (2) | UNKNOWN | 1 |
| MI | 43397 | 4316 | 18' Ssc-124 Steering Cable (2) | UNKNOWN | 1 |
| MI | 43400 | 4317 | Morse C200 Rack Cable 19' | UNKNOWN | 2 |
| MI | 43403 | 4319 | Ssc-134 15' Steering Cable | UNKNOWN | 1 |
| MI | 43414 | 4320 | 28' Control Cable | TELEFLEX | 3 |
| MI | 43422 | 4321 | Inside Puck Trans Only (Telefl | EVINRUDE | 1 |
| MI | 43493 | 4327 | S/D Butte Hinge 1-3/8X1.5 | SEADOG | 9 |
| MI | 43522 | 4334 | S/S 90Dg Concave Base Dck Hng | SEADOG | 3 |
| MI | 43524 | 4336 | Heavy Side Mount Hinge | SEADOG | 4 |
| MI | 43585 | 4342 | Tune Kit Pres 8 Cyl | SIERRA | 2 |
| MI | 43593 | 4348 | Primer Bulb 5/16"" | ATTWOOD | 2 |
| MI | 44318 | 4377 | Vr-140 Pro Plastic Mirror 6 X 20 | unknown | 3 |
| MI | 44320 | 4380 | Rod To Scoop Adapter | unknown | 2 |
| MI | 44650 | 4396 | Oj 13X13 Lc 1"" Spln 4-Blade | UNKNOWN | 2 |
| MI | 44651 | 4397 | Oj 13X14 Lc 1-1/8""Spl 4-Blade | UNKNOWN | 1 |
| MI | 44654 | 4399 | Oj 14X18 Lc 1-1/8""Spl 4-Blade | UNKNOWN | 1 |
| MI | 446-A2002T01050FT | 4408 | 2Ga Red Tinned Wire 50Ft | unknown | 60 |
| MI | 446-A2002T07050FT | 4410 | 2Ga Blk Tinned Wire 50Ft | unknown | 44 |
| MI | 44729 | 4415 | Acme 907 13.5X19 4 Blade | UNKNOWN | 1 |
| MI | 4480701 | 4425 | Actuator 60 # Master Cyl Fill Cap | TRAILER PARTS DEPOT | 1 |
| MI | 44951 | 4429 | Screw Set 10-20518 | MERCURY/QUICKSILVER | 22 |

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| MI | 44952 | 4430 | Screw 10-90926 | QUICKSILVER | 5 |
| MI | 44953 | 4431 | Nut 11-34933 | QUICKSILVER | 10 |
| MI | 44954 | 4432 | Nut 11-35921 | QUICKSILVER | 5 |
| MI | 44956 | 4433 | Washer 12-29395 | QUICKSILVER | 5 |
| MI | 44957 | 4434 | Washer 12-32834 | QUICKSILVER | 5 |
| MI | 44959 | 4435 | Washer 12-44163 | QUICKSILVER | 3 |
| MI | 44960 | 4436 | Washer 12-44164 | QUICKSILVER | 3 |
| MI | 44961 | 4437 | Washer 12-54048 | QUICKSILVER | 1 |
| MI | 44963 | 4438 | Washer 12-85057 | QUICKSILVER | 4 |
| MI | 44964 | 4439 | Washer 12-85058 | QUICKSILVER | 4 |
| MI | 44965 | 4440 | Washer 12-89665 | QUICKSILVER | 4 |
| MI | 44967 | 4442 | Washer 13-42351-1 | QUICKSILVER | 2 |
| MI | 44968 | 4443 | Pin-Clevis 17-52798 | QUICKSILVER | 1 |
| MI | 44969 | 4444 | Pin-Clevis 17-89229 | MERCURY/QUICKSILVER | 1 |
| MI | 44971 | 4445 | Cap 19-14842 | QUICKSILVER | 12 |
| MI | 44972 | 4446 | Plug 19-47579 | QUICKSILVER | 5 |
| MI | 44973 | 4447 | Caps 19-77633T | MECURY | 10 |
| MI | 44975 | 4448 | Bushing 23-89574 | SIERRA | 8 |
| MI | 44976 | 4449 | Bushing 23-99291T | QUICKSILVER | 2 |
| MI | 44977 | 4450 | O Ring 25-20826 | MERCURY/QUICKSILVER | 4 |
| MI | 44979 | 4451 | O Ring 25-30224 | MERCURY/QUICKSILVER | 4 |
| MI | 44980 | 4452 | O Ring 25-31534 | MERCURY/QUICKSILVER | 4 |
| MI | 44981 | 4453 | O Ring 25-32546 | MERCURY/QUICKSILVER | 4 |
| MI | 44982 | 4454 | O Ring 25-33465 | UNKNOWN | 9 |
| MI | 44984 | 4456 | O Ring 25-70937 | UNKNOWN | 10 |
| MI | 44985 | 4457 | Ring-Quad 25-94288 | UNKNOWN | 1 |
| MI | 44986 | 4458 | Seal 26-42077 | QUICKSILVER | 1 |
| MI | 44988 | 4459 | Gasket 27-33918 | UNKNOWN | 1 |
| MI | 44989 | 4460 | Gasket 27-34213 | QUICKSILVER | 5 |
| MI | 44990 | 4461 | Gasket 27-41610 | QUICKSILVER | 1 |
| MI | 44991 | 4462 | Gasket 27-41812 | QUICKSILVER | 2 |
| MI | 44993 | 4463 | Gasket 27-47510 | QUICKSILVER | 4 |
| MI | 44994 | 4464 | Gasket 27-94914 | QUICKSILVER | 7 |
| MI | 45000 | 4467 | Filter Injector 35-17422 | QUICKSILVER | 1 |
| MI | 45001 | 4468 | Fuel Pump Filter 35-49088T2 | MECURY | 2 |
| MI | 45007 | 4469 | Clamp 54-38863 | QUICKSILVER | 5 |
| MI | 45048 | 4472 | Thrustwasher 12-835467Q01 | QUICKSILVER | 2 |
| MI | 45049 | 4473 | Plug 19-824928001 | QUICKSILVER | 5 |
| MI | 45054 | 4474 | Seat/Needle Assy 3302-804689 | QUICKSILVER | 1 |
| MI | 45057 | 4475 | Gasket Set-Carb 3302-810929-2 | QUICKSILVER | 1 |
| MI | 45069 | 4477 | Condenser 33662 | QUICKSILVER | 5 |
| MI | 45070 | 4478 | Tune Up Kit 34235T-1 | Mercury | 2 |
| MI | 45071 | 4479 | Anchor 43436 | QUICKSILVER | 1 |
| MI | 45072 | 4480 | Thermostat-140 | QUICKSILVER | 3 |
| MI | 45074 | 4481 | Retainer 79448 | QUICKSILVER | 1 |
| MI | 45079 | 4483 | Nut 11-859124 | QUICKSILVER | 6 |
| MI | 45080 | 4484 | Nut 11-862903 | QUICKSILVER | 4 |
| MI | 45082 | 4485 | Washer 12-815952 | QUICKSILVER | 4 |
| MI | 45083 | 4486 | Needle/Seat 1397-8548 | QUICKSILVER | 1 |
| MI | 45084 | 4487 | Filter-Fuel 1397-8767T | Mercury | 1 |
| MI | 45085 | 4488 | Tab Washer 14-816629Q | MERCURY MARINE | 7 |
| MI | 45086 | 4489 | Shim Set 13-42351-1 | QUICKSILVER | 1 |
| MI | 45091 | 4490 | Bushing 23-807073 | QUICKSILVER | 8 |
| MI | 45092 | 4491 | O Ring 25-45710-1 | UNKNOWN | 5 |
| MI | 45093 | 4492 | O Ring 25-60342A-2 | QUICKSILVER | 2 |
| MI | 45094 | 4493 | Seal Kit 26-16709A-2 | QUICKSILVER | 1 |
| MI | 45095 | 4494 | Seal Kit 26-32511A-1 | QUICKSILVER | 1 |
| MI | 45096 | 4495 | Seal Kit 26-33144A-2 | QUICKSILVER | 2 |
| MI | 45097 | 4496 | Seal 26-45577-1 | UNKNOWN | 3 |
| MI | 45098 | 4497 | Seal Kit 26-76868A-2 | QUICKSILVER | 1 |
| MI | 45099 | 4498 | Seal 26-823894 | QUICKSILVER | 1 |
| MI | 450-MM651UM | 4500 | 6.5" Ultra Marine Polk Speakers | Polk Audio | 1 |
| MI | 45100 | 4501 | Seal 26-96503-1 | QUICKSILVER | 5 |
| MI | 45101 | 4502 | Gasket 27-331792 | UNKNOWN | 2 |
| MI | 45102 | 4503 | Gasket 27-43186-1 | QUICKSILVER | 1 |
| MI | 45103 | 4504 | Gasket 27-47590-1 | QUICKSILVER | 4 |
| MI | 45105 | 4506 | Gasket 27-48818-1 | QUICKSILVER | 2 |
| MI | 45106 | 4507 | Gasket 27-52457-2 | QUICKSILVER | 1 |
| MI | 45110 | 4509 | Gasket 27-806640 | QUICKSILVER | 1 |
| MI | 45112 | 4518 | Gasket 27-815528 | QUICKSILVER | 1 |
| MI | 45113 | 4520 | Gasket 27-85608-1 | QUICKSILVER | 4 |
| MI | 45114 | 4522 | Gasket 27-858524 | QUICKSILVER | 9 |
| MI | 45115 | 4523 | Gasket 27-863724 | QUICKSILVER | 3 |
| MI | 45119 | 4525 | Bearing Set 31-61100A-1 | QUICKSILVER | 1 |
| MI | 45120 | 4526 | Fix Kit 3302-9407 | QUICKSILVER | 1 |
| MI | 45128 | 4527 | Base Assy-W/P 46-44292A-3 | QUICKSILVER | 2 |
| MI | 45129 | 4528 | Base Assy-W/P 46-57234A-1 | QUICKSILVER | 1 |
| MI | 45131 | 4529 | Pump Kit-Water 46-96148A-8 | QUICKSILVER | 2 |
| MI | 45132 | 4530 | Impeller-W/P 47-43026T-2 | QUICKSILVER | 1 |
| MI | 45134 | 4531 | Impeller 47-89984T-4 | QUICKSILVER | 3 |
| MI | 45136 | 4532 | Ring-Retaining 53-805272 | QUICKSILVER | 2 |
| MI | 45137 | 4533 | E Ring 53-815949 | QUICKSILVER | 8 |
| MI | 45159 | 4534 | Rotor Assy 13524T-1 | QUICKSILVER | 4 |

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|----------|-------------|---------|-----------|--------------|--------------|
| MI | 45160 | 4535 | Rotor Assy 13524A-6 | QUICKSILVER | 7 |
| MI | 45164 | 4536 | Plate-Face 32435-1 | QUICKSILVER | 1 |
| MI | 45168 | 4539 | Cross/Brg Assy-Hd 75832T-1 | QUICKSILVER | 4 |
| MI | 45169 | 4540 | Anode Kit 76214T-5 | MECURY | 1 |
| MI | 45178 | 4541 | Needle/Seat-Inlet 823727 | QUICKSILVER | 1 |
| MI | 45184 | 4542 | Washer 12-31211Q03 | QUICKSILVER | 2 |
| MI | 45185 | 4543 | Gearcase Drain Screw | MERCURY/QUICKSILVER | 5 |
| MI | 45187 | 4544 | Bushing Kit 23-805041A-2 | QUICKSILVER | 1 |
| MI | 45188 | 4545 | Bushing 23-815950-1 | QUICKSILVER | 15 |
| MI | 45190 | 4546 | Gasket 27-805215-1 | QUICKSILVER | 12 |
| MI | 45191 | 4547 | Gasket Set 27-805522A-1 | QUICKSILVER | 1 |
| MI | 45192 | 4548 | Gasket 27-807982-1 | QUICKSILVER | 2 |
| MI | 45193 | 4549 | Gasket-T-Stat Hou 27-814680-1 | QUICKSILVER | 1 |
| MI | 45194 | 4550 | Gasket 27-8637251 | QUICKSILVER | 2 |
| MI | 45195 | 4551 | Bearing Assy 31-35988A12 | QUICKSILVER | 1 |
| MI | 4531004 | 4590 | Pump, Mls, 3/4" Outlet, 800 Gph, 68" Leads, Short Housing | unknown | 2 |
| MI | 4531005.1 | 4595 | Pump Mls Cartridge Only | unknown | 10 |
| MI | 4541003 | 4602 | Valve, 3/4" Id, (One Way For Plug And Play) | unknown | 2 |
| MI | 4551064 | 4612 | Hose, Livewell (Mls), Black, 1-1/8" | unknown | 13 |
| MI | 46020002 | 4621 | Yoke-Short | QUICKSILVER | 1 |
| MI | 47-2100 | 4632 | Gimbal Bearing - Mercruiser/Omc/Volvo | SIERRA | 5 |
| MI | 47-2375 | 4637 | Drain Plug W-Magnet Honda-Merc | SIERRA | 2 |
| MI | 47-2613 | 4643 | Outdrive Mounting Kit Omc Voiv | SIERRA | 5 |
| MI | 47-2750 | 4644 | Exhaust Bellows | LAND 'N' SEA | 5 |
| MI | 47-27532 | 4645 | Shift Cable Bellows | LAND 'N' SEA | 1 |
| MI | 47-3060 | 4650 | Impeller-Volvo | SIERRA | 1 |
| MI | 47-3348 | 4656 | W/P Kit Cobra | SIERRA | 1 |
| MI | 47-3382 | 4658 | P Water Pump Kit J/E 393630 | SIERRA | 1 |
| MI | 47-3672 | 4662 | Thermostat Kit -  Johnson/Evinrude 55-45 | SIERRA | 1 |
| MI | 47-3676 | 4663 | Thermostat Kit | SIERRA | 1 |
| MI | 47-3677 | 4664 | Thermostat Kit | SIERRA | 1 |
| MI | 47-4248 | 4668 | Drain Gasket | SIERRA | 1 |
| MI | 474-60042RS | 4698 | Double Seal Bearing | LAND 'N' SEA | 5 |
| MI | 47-4698 | 4699 | Gasket Drain Or Fill Ya | SIERRA | 29 |
| MI | 47-5108 | 4701 | Coil-Dist Pick Up Gm L4 V6 V8 | LAND 'N' SEA | 1 |
| MI | 47-5156 | 4702 | Tune Up Kit | SIERRA | 6 |
| MI | 47-5268 | 4705 | Tune-Up Kit W/Cap Delco 4 Cyl | SIERRA | 3 |
| MI | 47-5278 | 4706 | Delco Est V6 Cap & Rotor Kit | SIERRA | 2 |
| MI | 47-5281 | 4707 | Tune Up Kit | SIERRA | 1 |
| MI | 47-5303 | 4708 | Points Prestolite Ign. | SIERRA | 2 |
| MI | 47-5403 | 4709 | Rotor | SIERRA | 2 |
| MI | 47-5705 | 4713 | Trim Relay Omc 584416 | SIERRA | 4 |
| MI | 47-5850 | 4716 | Relay Shrouded | SIERRA | 8 |
| MI | 47-5961 | 4725 | Freeze Plug 1-5/8 | LAND 'N' SEA | 5 |
| MI | 47-7046 | 4730 | Carburetor Kits - Johnson/Evinrude | SIERRA | 2 |
| MI | 47-7095 | 4731 | Carburetor Kit | SIERRA | 5 |
| MI | 47-7238 | 4732 | Carb Kit | SIERRA | 2 |
| MI | 47-7634 | 4736 | Trim Sender | SIERRA | 3 |
| MI | 47-7746 | 4737 | Carburetor Kit Mercruiser | SIERRA | 2 |
| MI | 47-7831 | 4744 | Filterin Line Fuel/Ev/Jn 3/8" | SIERRA | 2 |
| MI | 47-7875 | 4749 | Filter - Oil (Ford Long) | SIERRA | 69 |
| MI | 47-7879 | 4751 | Filter - Oil | SIERRA | 4 |
| MI | 47-7902 | 4752 | Filter - Oil (Sm Yamaha) | SIERRA | 22 |
| MI | 47-79061 | 4753 | Filter - Oil (Lg Yamaha) | SIERRA | 9 |
| MI | 47-7914 | 4754 | Filter - Oil | SIERRA | 1 |
| MI | 47-79151 | 4755 | Filter - Oil | SIERRA | 9 |
| MI | 47-7916 | 4756 | Filter -Oil | SIERRA | 29 |
| MI | 47-80408 | 4760 | Honda Fuel Connector | SIERRA | 1 |
| MI | 47-8052 | 4761 | Fuel Line - 3/16" | SIERRA | 50 |
| MI | 47-8055 | 4762 | Hose Barb | SIERRA | 1 |
| MI | 47-8092 | 4764 | Omc 3/8 Fuel Connector | unknown | 1 |
| MI | 47-88021 | 4765 | Wire Set Gm 5.0L-5.7L Conv | unknown | 1 |
| MI | 47-88032 | 4766 | Wire Set Gm & Ford | SIERRA | 4 |
| MI | 4790117.1 | 4772 | Trim, Aluminum, Half Oval, 1/2 X 1/8 X 10-1/3' #6 Holes | Malibu | 1 |
| MI | 4790122P | 4781 | Pin, Swimstep, 3/8 Dia, Port, Stainless With Black Plastic Handle, 15 | Malibu | 2 |
| MI | 4790122S | 4784 | Pin, Swimstep, 3/8 Dia, Stbd, Stainless With Black Plastic Handle, 15 | Malibu | 1 |
| MI | 4790124 | 4790 | Pin, Swimstep, Stainless, W/ Lanyard, Axis, 15 | Malibu | 1 |
| MI | 47-9400CAT7 | 4791 | 4 Cycle 25W40 Drum Oil | QUICKSILVER from LnS | 185.7 |
| MI | 492008 | 4803 | Kit Spark Plug Mr43T. Pre-Vortech 5.7L Engine | INDMAR | 7 |
| MI | 495039B | 4807 | Kit Knock Brass | INDMAR | 1 |
| MI | 495934 | 4818 | Kit Rwp 575 Drain Kit 2016 | INDMAR | 2 |
| MI | 496050 | 4821 | Injector 4 Bar (Ev-14) W/Clip | INDMAR | 2 |
| MI | 500-60000 | 4841 | Support Pole W/Snap End | unknown | 2 |
| MI | 5014001 | 4885 | Molding, Rub Rail, Insert, S/S | Malibu | 8 |
| MI | 50-18221 | 4894 | 90 Deg Elbow-Wht-1 1/8 I.D. | unknown | 9 |
| MI | 50-18231 | 4895 | 3/4" Y Fitting Plastic | unknown | 10 |
| MI | 50-20781 | 4900 | Male Hose Barb-5/16 X 3/8 Np | SEACHOICE | 2 |
| MI | 50-21371 | 4904 | Omc/Johnson/Evinrude Fuel Line | SEACHOICE | 5 |
| MI | 50-21381 | 4905 | Yamaha Fuel Line | SEACHOICE | 6 |
| MI | 50-21391 | 4906 | Mercury Fuel Line | SEACHOICE | 6 |
| MI | 50-22060 | 4909 | Battery Box #24 ( standard battery box ) | SEACHOICE | 7 |
| MI | 50-22080 | 4910 | Battery Box #27 | SEACHOICE | 13 |
| MI | 50-41730 | 4951 | Deluxe Anchor Line 13S | LAND 'N' SEA | 4 |

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| MI | 50-46311 | 4969 | Pump Blast Air Horn-Large | LAND 'N' SEA | 8 |
| MI | 50-51501 | 4982 | Bearing Protector 1.98" W/Cover | SEACHOICE | 2 |
| MI | 50-71080 | 5002 | Large Telescoping Paddle | SEACHOICE | 23 |
| MI | 50-78981 | 5005 | Battery Strap - 42 Black | SEACHOICE | 1 |
| MI | 50-79151 | 5008 | Center Hole Fender - Black 8X20 | SEACHOICE | 1 |
| MI | 50-79371 | 5011 | Blue Led Cup Holder | SEACHOICE | 16 |
| MI | 50-79481 | 5015 | Drink Holder Black Sm Recessed | unknown | 10 |
| MI | 5091004 | 5026 | Molding, Rub Rail, Aft. Corner Caps, Axis | unknown | 9 |
| MI | 511013 | 5038 | Cap Drain All W/Hook Hole | INDMAR | 9 |
| MI | 51129015 | 5043 | 15' Command 290 Cable | UNKNOWN | 1 |
| MI | 515002 | 5057 | Gasket Oil Drain All | INDMAR | 1 |
| MI | 5152153.1 | 5064 | Cleat, Pull Up, 6", Cast In Malibu, New Font, '14 | Malibu | 8 |
| MI | 5152154 | 5066 | Cleat, Phender Pro Quick Release Fender Pin, '15 | Malibu | 7 |
| MI | 5152155 | 5067 | Cleat, Phender Pro Oem Reciever, 316Ss, Polished, 15 | Malibu | 4 |
| MI | 5154122 | 5072 | Cleat, Neat, Backing Plate, 6", Stainless, '04- | Malibu | 8 |
| MI | 52924 | 5113 | Ptm Zxr-230 Bracket Black | unknown | 5 |
| MI | 52925 | 5115 | Ptm Zxr-230 Bracket Chrome | unknown | 6 |
| MI | 531098 | 5132 | T-Stat Housing | INDMAR | 3 |
| MI | 532010 | 5142 | Gasket 3"" Ext | INDMAR | 9 |
| MI | 53533 | 5152 | W741 1 1/8 Straight Flow Fitting | unknown | 38 |
| MI | 535962 | 5157 | Elbow Bank 1 W/Cat 6.2 Ford (Cyl 1 Side) | INDMAR | 1 |
| MI | 535983 | 5160 | Elbow Bank 2 W/Cat 6.2 Ford (Cyl 5 Side) | INDMAR | 1 |
| MI | 536007 | 5164 | Bushing Mount (Trans) | INDMAR | 2 |
| MI | 5411304 | 5175 | Switch Panel, Ignition, W/Surf Gate, Axisabc, '14 | Malibu | 1 |
| MI | 5424108 | 5190 | Non Skid Pad, Cell Phone Holder Arms | Malibu | 3 |
| MI | 5424123-ANGR | 5193 | Phone Holder Arm, Right/Stbd, 16' | Malibu | 4 |
| MI | 5424124-ANGR | 5195 | Phone Holder Arm, Port/Left Moveable, 16' | Malibu | 5 |
| MI | 5424125-ANGR | 5197 | Phone Holder Slide Block, 16 | Malibu | 2 |
| MI | 5431002 | 5198 | Shifter, Plate, Corvette, '97- | Malibu | 5 |
| MI | 551004 | 5220 | Gasket Thermo Hsg | INDMAR | 12 |
| MI | 551033 | 5223 | Gasket Water Pump Rh | INDMAR | 2 |
| MI | 551306 | 5235 | Bolt Starter Chevy Btm Mt '95 | INDMAR | 1 |
| MI | 551501 | 5251 | Gasket Exhaust Gen 3 Cat | INDMAR | 1 |
| MI | 551765 | 5258 | Fuel Pressure Sensor | AC DELCO | 5 |
| MI | 553163 | 5268 | Gasket Water Pump Ly-6 & L96 (Set Of 2) | INDMAR | 2 |
| MI | 5532107 | 5277 | Safety Step, Deck Track Kit, Aft, Set Of 6 Pieces, T22, '14 | Malibu | 1 |
| MI | 5532108 | 5278 | Safety Step, Deck Track Kit, Bow, Set Of 3 Pieces, T22, '14 | Malibu | 9 |
| MI | 5532115 | 5281 | Saftey Step, Deck Track Kit, Set Of 11, L, '15 | Malibu | 1 |
| MI | 5546014.1 | 5315 | Cup Holder, Dual Stack, 304Ss, Drain, Pad, Black Gasket, Tark, '13 | unknown | 12 |
| MI | 556003 | 5335 | Filter Fuel | INDMAR | 1 |
| MI | 556013 | 5340 | Sensor Coolant Temp | INDMAR | 4 |
| MI | 556099 | 5363 | Gasket Intake Gen.1 Plus | INDMAR | 2 |
| MI | 556102 | 5365 | Sensor Map Monovalve (Mini) | INDMAR | 2 |
| MI | 556202SPEC | 5387 | Exh Gasket Cat Special | INDMAR | 1 |
| MI | 556227 | 5389 | Bolt Starter Metric Ls-1/6.0 | INDMAR | 2 |
| MI | 556291 | 5393 | Sensor Oil Level | INDMAR | 1 |
| MI | 556293 | 5394 | Sensor Crank 5.7L | INDMAR | 1 |
| MI | 556350 | 5401 | Sensor Hvs Cam Position | INDMAR | 1 |
| MI | 556352 | 5402 | Sensor Map Gen 3 2009 Up&Mefi | UNKNOWN | 1 |
| MI | 556354 | 5404 | Sensor Crank Pos Ly6/L96/Ls3 | INDMAR | 1 |
| MI | 556356 | 5405 | Injector Fuel Ly-6 2009 | UNKNOWN | 2 |
| MI | 556380 | 5408 | Sensor Cam/Crank Ly-6 | INDMAR | 2 |
| MI | 556386 | 5409 | Intake Gasket | UNKNOWN | 1 |
| MI | 5611007 | 5427 | Gas Spring, 60# X 20" (11.75"), Nitrided | Malibu | 2 |
| MI | 5611011 | 5429 | Gas Spring, 150#, 5.9" Stroke, G3 Tower | Malibu | 2 |
| MI | 5615008 | 5451 | Power Wedge Actuator, 5-Pole, 4-1/4" Stroke, Improved Seal | Malibu | 2 |
| MI | 5615009 | 5455 | tuator, Surf Gate, Slow (0.65 In/Sec) , "White", 4.25" Stroke, W/End Bracket, Malibu '13, Axis ' | Malibu | 10 |
| MI | 5615010 | 5459 | Actuator, Surf Gate, Fast (1.66 In/Sec), "Orange", 4.25" Stroke, W/ End Bracket, '14 | Malibu | 8 |
| MI | 5651014.1 | 5495 | Latch Flush Pull Slam Stainles | Malibu | 6 |
| MI | 5651019 | 5499 | Hinge, Surface Mount, For Surf Gate, 3" X 3", 6 Cs Holes, Stainless | Malibu | 8 |
| MI | 5655013-BLKW | 5510 | Mirror Bracket, G3 Tower, Black Wrinkle (Samson) | unknown | 1 |
| MI | 5655014 | 5515 | Mirror Quick Release Handle | Malibu | 6 |
| MI | 5655024-BLKW | 5522 | Mirror Bracket, Axis Grayskull Tower, Black, '15 | unknown | 1 |
| MI | 5655024-WHTW | 5523 | Mirror Bracket, Axis Grayskull Tower, White '15 | unknown | 1 |
| MI | 5657016 | 5531 | Mirror, Black Composite, Windshield Mounted, W/Cfr Brkt System, (Protomet), 16 | Malibu | 1 |
| MI | 5665023 | 5542 | Plug, Ski Pylon Floor Cap | Malibu | 2 |
| MI | 5671004.1 | 5546 | Lumbar Support, Mechanical Adj, 36" Cable | Malibu | 1 |
| MI | 5675005.3 | 5548 | Power Seat Lift | Malibu | 1 |
| MI | 5675007 | 5549 | Rocker Switch Cap | Malibu | 1 |
| MI | 5679003 | 5554 | Seat Cleat, 4", Plastic, Black | Malibu | 30 |
| MI | 5685002 | 5561 | Poly Strap 1/4 | Malibu | 2 |
| MI | 5685005 | 5568 | Strap End, Screw Eye, Plastic, For 1/4" Poly Cord | Malibu | 19 |
| MI | 5685009 | 5573 | Rubber Insert, Board Rack Fork Lining | unknown | 240 |
| MI | 5689119.1 | 5578 | Mats, Matworks Carpet, Charcoal, 3 Pcs, Rev1, T22, 14 | unknown | 1 |
| MI | 571005 | 5586 | Start Bmt. Mount Ls-1 & 6.0 L | INDMAR | 1 |
| MI | 575003 | 5600 | Solenoid | INDMAR | 1 |
| MI | 575011 | 5605 | Alternator 70 Amp W/Sept.Pulle | INDMAR | 2 |
| MI | 5791301.1 | 5621 | Windshield, Hardware Kit, Mhwindow, Latches And Screws | Malibu | 29 |
| MI | 5792010 | 5625 | Windshield, Seal/Mount, Double-D Foam Tape, 3/4"X3/16" | Malibu | 23 |
| MI | 5792017 | 5630 | Windshield, Door Foam, 1/8" X 7/8" Psa | Malibu | 88 |
| MI | 597005 | 5679 | Gasket Exhaust Manifold To Head 6.2L Ford 1 Per Side Required | INDMAR | 1 |
| MI | 597013 | 5682 | Sensor Fuel Pressure 6.2 Ford | INDMAR | 2 |
| MI | 597014 | 5686 | Sensor O2 Wide Range 6.2 Ford | INDMAR | 2 |

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| MI | 597016 | 5688 | Ford Oil Level Sensor | INDMAR | 1 |
| MI | 597048 | 5690 | Gasket Armored Exhaust Elbow 6.2 | INDMAR | 6 |
| MI | 5974859 | 5741 | Plate, Surf Gate Spray Deflector, Port, Mxz, Polished 304SS, Xml, '14 | Malibu | 7 |
| MI | 5974860 | 5743 | Plate, Surf Gate Spray Deflector, Stbd, Mxz, Polished 304SS, Xml, '14 | Malibu | 8 |
| MI | 5992894 | 5780 | Emblem, Malibu 54, Black Pearl, SI24, 15' | Malibu | 1 |
| MI | 60020 | 5795 | Mastercraft Glove Box Hinge | waterskis.com | 1 |
| MI | 601027 | 5813 | Fitting 3/8 Nptx1/2 Jiffy | INDMAR | 5 |
| MI | 601048 | 5818 | Fitting 1/2 Mbx1/2 Jiffy Non | INDMAR | 2 |
| MI | 60-1080 | 5829 | Light, Oval Glo-Light Red With Red Lens Tail/Stop/Turn 2015 | Boat Mate Trailers | 4 |
| MI | 60-1082 | 5831 | Light, Oval Glo-Light Red With Clear Lens Tail/Turn/Stop 2015 | Boat Mate Trailers | 5 |
| MI | 60-1130 | 5836 | Slimline, Red Dio, Clear Lens W/ Plug And Ring | unknown | 5 |
| MI | 60-1131 | 5838 | Slimline, White Dio, Clear Len, Plug & Ring | Boat Mate Trailers | 4 |
| MI | 6032008 | 5852 | Heater, Vent, 3", 'Domed" Style | unknown | 2 |
| MI | 6032010 | 5855 | Heater,3 Outlet,Kit,W/Hot Tube | unknown | 1 |
| MI | 6032014 | 5856 | Heater, Two-Outlet (8") ,Core/Housing/Mounting Plates, Maradyne, '14 | Malibu | 1 |
| MI | 6032016 | 5859 | Heater, Outlet W/ 3" Shut Off Louver, Maradyne Euro, '14 | unknown | 2 |
| MI | 6032020 | 5863 | Heater, Outlet Bracket, Double For 3" Louver Outlet, '14 | unknown | 1 |
| MI | 6033051.1 | 5870 | Hose, Heater, 5/8" | unknown | 118 |
| MI | 603-41110 | 5875 | Spark Plug Ac#41-110 Iridium | AC DELCO | 4 |
| MI | 603-MR43LTS | 5886 | Spark Plug Ac#Mr43Lts | AC DELCO | 23 |
| MI | 605012 | 5899 | Fitting 3/4X1" Nylon Elbow | INDMAR | 13 |
| MI | 605021 | 5900 | Fitting 3/4X5/8 Nylon El | INDMAR | 8 |
| MI | 605085 | 5915 | Fitting 1/2X1"" Nylon Elbow | INDMAR | 5 |
| MI | 605104 | 5918 | Fitting 1/2X1"" Elbow Brass | INDMAR | 2 |
| MI | 605905 | 5921 | Housing, Thermostat Ford 6.2L | INDMAR | 1 |
| MI | 606-200300048 | 5924 | Seaflax Softwall 3In X 4Ft | LAND 'N' SEA | 1 |
| MI | 606-200400048 | 5925 | Seaflex Softwall 4In X 4Ft | LAND 'N' SEA | 2.6 |
| MI | 606-4024006 | 5931 | 4" Blower/Vent 50' | LAND 'N' SEA | 47 |
| MI | 6-12100001P | 5943 | Impellor Neoprene | IMPELLOR NEOPRENE | 4 |
| MI | 614-BB8001 | 5958 | Babe's Seat Soap, GAL. | BABE'S BOAT CARE PRODUCTS | 3 |
| MI | 614-BB8016 | 5962 | Boat Care Seat Soap | BABE'S BOAT CARE PRODUCTS | 8 |
| MI | 6162001 | 5972 | Tower, Xtreme, Hrdwr Included, P, '07, LXI 07-13 | Malibu | 1 |
| MI | 6162003 | 5973 | Tower, Xtreme, Hrdwr Included, Txi, '13 | Malibu | 2 |
| MI | 6168033 | 5985 | Knob Axis Tower | Malibu | 7 |
| MI | 6168050-ANCL | 6004 | Knob, G3 Tower Fold Down Release, Clear Anodized | Malibu | 4 |
| MI | 6168116 | 6020 | Board Racks (Pr.), G3 Slide-Off Spinner, Combo Fork, Boxed | unknown | 1 |
| MI | 6168118P | 6022 | Waterski Rack, G3 Slide-Off Fixed, Port | Malibu | 1 |
| MI | 6169117-CHGW | 6031 | Speaker Brackets, Boxed Pair Incl Install Components, G3 Tower, Charcoal Gray Wrinkle | unknown | 1 |
| MI | 6170202P-WHTG | 6044 | Tower Lights, Malibu, Set Of 2, White Gloss Powder Coat | Malibu | 1 |
| MI | 6171102 | 6047 | Camera, Hd, With G3 Tower Pylon Mount, Complete Kit | Malibu | 1 |
| MI | 6171108 | 6051 | Camera Mount, For Phenderpro Socket, 16 | unknown | 1 |
| MI | 6174001 | 6055 | Wedge, Leg, 2 Cross-Tube Holes, 3 Wing-Bolt Holes | Malibu | 1 |
| MI | 6174031.1 | 6059 | Power Wedge Control Box, 3-Pole, W/ H-Bridge, Mmdc/Mux, '10, Blue | Malibu | 1 |
| MI | 6174034 | 6062 | Control Box, Power Wedge, 5-Pole, W/ H-Bridge, Mmdc/Mux, '12 | Malibu | 1 |
| MI | 6174039 | 6072 | Sensor, Power Wedge, Hydraulic Wedge, 15 | Malibu | 6 |
| MI | 6174051.1 | 6084 | Relay, 4-Pack Module, Surf Gate, Axis, 16 | Malibu | 3 |
| MI | 6-174080000 | 6085 | Jabsco Kit Gasket | unknown | 4 |
| MI | 6174101 | 6086 | Control Box, Surf Gate, 2012 Can Bus System | Malibu | 1 |
| MI | 6174101.1 | 6089 | Control Box Surf Gate Rev 1 13 | Malibu | 1 |
| MI | 6176009 | 6102 | Wedge, Cpi01 Sensor Only, For R-2462 Manual Axis Wedge | Malibu | 3 |
| MI | 6176101 | 6106 | Slide Pin Manual Wedge Windlin | Malibu | 6 |
| MI | 6176102 | 6110 | Spring, Manual Wedge, Windline | Malibu | 2 |
| MI | 6-182201127 | 6116 | Wakeboard Ballast 12 Vdc Pump | JABSCO | 2 |
| MI | 6-188301020 | 6118 | Pump Eng_Cooling Commander Mar | PUMP ENG_COOLING COMMANDER MAR | 1 |
| MI | 625-10011 | 6126 | Zing Formula 4 Aluminum Cleaner | ZING | 67 |
| MI | 631158 | 6134 | Clip Injector 4 Bar | INDMAR | 2 |
| MI | 6314027 | 6168 | Remote, Rockford, Transom, '13 | unknown | 1 |
| MI | 6314033 | 6178 | Cable, Cat6, Right Angle To Straight Cable, Shielded, Gray, 4 Ft., '15 | Malibu | 1 |
| MI | 6322023 | 6182 | Amplifier, Alpine, 4 Channel Digital Marine, Mrx-F35, '13 | unknown | 1 |
| MI | 6322030 | 6190 | Amplifier, Wet Sounds, 2 Channel Class D Amp, '15 | unknown | 1 |
| MI | 6352037.1-WHT | 6221 | White Tower Speaker, Rev 8 | Wet Sounds, Inc. | 1 |
| MI | 636049 | 6226 | Injector Fuel 4 Bar (Ev6) | INDMAR | 8 |
| MI | 6395031 | 6259 | Video Cable, 3' Rca Video Cable, (Yellow) | Malibu | 2 |
| MI | 645002 | 6279 | Sender Oil | INDMAR | 1 |
| MI | 645004 | 6283 | Switch Temp Sender | UNKNOWN | 8 |
| MI | 65000 | 6290 | Heater Hose 1/2" | UNKNOWN | 24 |
| MI | 65-1012 | 6315 | Actuator, Ufp A-60 Ta Disc | UFP | 1 |
| MI | 65-2101 | 6343 | Hitch Pin Kit, Ufp "Old" A60 (Short Pin) | Boat Mate Trailers | 14 |
| MI | 65-2106 | 6345 | Reverse Solenoid | unknown | 3 |
| MI | 653 | 6357 | Acme 653 13X11.5 3 Blade .060 | ACME | 1 |
| MI | 661-6007 | 6401 | Battery Switch Mini Selector | BLUE SEA SYSTEMS | 2 |
| MI | 661-7082 | 6403 | 40 Amp Surface Breaker | UNKNOWN | 3 |
| MI | 661-7182 | 6405 | Circuit Breaker 285 Sfcmt 40A | LAND 'N' SEA | 3 |
| MI | 678-13707 | 6426 | Ches S/S Blk Trim Gauge For Merc & Mariner O/B Mercruiser | FARIA BEEDE INSTRUMENTS INC. | 1 |
| MI | 68088 | 6430 | 1/2-20 Chrome Lug Nut | BRANDSPORT | 6 |
| MI | 685005 | 6457 | Screw Cover Plate Johnson Pump | INDMAR | 9 |
| MI | 685008 | 6459 | Gasket Impeller | INDMAR | 1 |
| MI | 68792 | 6488 | Chv Ursa Super Plus 15W40 55Gd | unknown | 143.5 |
| MI | 690-STRIP50WBE | 6505 | Led Strip 20" | SEAMASTERS | 4 |
| MI | 6ES-45958-00-00 | 6522 | Yamaha Prop 13 5/8" x 14" | Yamaha | 1 |
| MI | 6EK-45945-00-00 | 6523 | 13.5 X 12 Talon Sds Prop | Yamaha | 1 |
| MI | 700003266 | 6531 | Reverse Pin Hinge, Stainless Steel | PREMIERE PONTOON | 2 |
| MI | 70001242 | 6532 | Toggle Anchor, 1/4" - 20, Stainless Steel | Premier | 13 |

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| MI | 70001956 | 6533 | Uflex Rotary Steering Cable 21' | UNKNOWN | 1 |
| MI | 70002180 | 6535 | 6" Led Premier Bimini Light | Premier | 1 |
| MI | 70002408 | 6539 | Xmas Tree Fastner | Premier | 38 |
| MI | 70002601 | 6541 | Electronics Jack, Usb,Aux | unknown | 3 |
| MI | 70004221 | 6547 | Garmin Power Cable | Premier | 1 |
| MI | 708-11500200 | 6577 | Hub Matertorque 4.75'"Gc Brp | TURNING POINT PROPELLERS | 1 |
| MI | 708-11500400 | 6578 | Hub Mastertorque 4.65'"Gc Vp Sx | TURNING POINT PROPELLERS | 2 |
| MI | 70987 | 6579 | Chv Clarity Hyd Oil Aw 32 5 G Pail | unknown | 20 |
| MI | 710-10-79953Q04 | 6586 | Gearcase Drain Screw @2 | MERCURY/QUICKSILVER | 3 |
| MI | 710-11-52707Q 1 | 6587 | W Prop Nut Kit@2 | MERCURY/QUICKSILVER | 2 |
| MI | 710-1395-8112231 | 6592 | Carb Gasket Set-Ob | MERCURY/QUICKSILVER | 3 |
| MI | 710-1395-9024 | 6593 | Gasket Kit-Carb | MERCURY/QUICKSILVER | 2 |
| MI | 710-1395-97611 | 6594 | Z Et/Diaphragm Kit O/B | MERCURY/QUICKSILVER | 1 |
| MI | 710-1397-5831 | 6595 | Carb Kit | MERCURY/QUICKSILVER | 1 |
| MI | 710-18654A 1 | 6597 | Exhaust Bellows Alph/Brav Bulk | MERCURY/QUICKSILVER | 1 |
| MI | 710-21-857005A 1 | 6599 | Fuel Pump Diaphram Kit | MERCURY/QUICKSILVER | 2 |
| MI | 710-22-13563Q 3 | 6600 | Fuel Connector -Eng End-5/16 | MERCURY/QUICKSILVER | 2 |
| MI | 710-22831Q 3 | 6604 | Fuel Connector Eng End @ 3 | MERCURY/QUICKSILVER | 1 |
| MI | 710-25661T 1 | 6605 | Starter Slave Solenoid | MERCURY/QUICKSILVER | 1 |
| MI | 710-26-816575A 2 | 6607 | Water Pump Seal Kit Gen Ii | MERCURY/QUICKSILVER | 1 |
| MI | 710-26-816575A 3 | 6608 | Gear Hsg Seal Kit Genii 91Zz | MERCURY/QUICKSILVER | 1 |
| MI | 710-26-89238A 2 | 6609 | Gearcase Seal Kit | QUICKSILVER | 1 |
| MI | 710-27-530451 | 6611 | Thermostat Housing Gasket | QUICKSILVER/MERCURY | 4 |
| MI | 710-27-805396 | 6612 | Throttle Body Gasket | unknown | 2 |
| MI | 710-27-806871 | 6613 | Thermostat Gasket | QUICKSILVER | 3 |
| MI | 710-27-94996Q 2 | 6614 | Drive Install Gskt Kit | QUICKSILVER/MERCURY | 7 |
| MI | 710-30-803098T | 6615 | Transom Seal Repair Kit | LAND 'N' SEA | 1 |
| MI | 710-30-879194A02 | 6617 | W Gimbal Bearg Sealed Noholezz | MERCURY/QUICKSILVER | 4 |
| MI | 710-32-32461 | 6618 | Bell Hsg Water Hose 5/8'" | MERCURY/QUICKSILVER | 2 |
| MI | 710-32-892024122 | 6619 | Tubing 20 Feet | MERCURY/QUICKSILVER | 12 |
| MI | 710-332-7778A12 | 6621 | Switchbox Assy 3 & 6 Cyl | MERCURY/QUICKSILVER | 2 |
| MI | 710-35-53336Q | 6622 | Carb Fuel Filter @2 | MERCURY/QUICKSILVER | 5 |
| MI | 710-35-802886Q | 6623 | Oil Filter Yamaha | MERCURY/QUICKSILVER | 1 |
| MI | 710-35-802893Q01 | 6624 | W Fuel/Water Sep Filter | QUICK SILVER | 26 |
| MI | 710-35-863829 | 6627 | Intake Air Control Muffler | MERCURY/QUICKSILVER | 2 |
| MI | 710-35-877769K01 | 6631 | W Oil Filter O/B Verado L6 | unknown | 6 |
| MI | 710-35-8M0046752 | 6632 | Filter Kit Fuel Pump | QUICK SILVER | 2 |
| MI | 710-46-99157T | 6639 | Water Pump Upr Repair Kit | QUICKSILVER | 1 |
| MI | 710-47-43026Q06 | 6641 | Water Pump Impeller Repair Kit | MERCURY/QUICKSILVER | 5 |
| MI | 710-47-89980 | 6646 | Water Pump Impeller O/B 3.5-9. | MERCURY/QUICKSILVER | 1 |
| MI | 710-47-89981 | 6647 | Impeller O/B 7.5 / 9.8 Hp | MERCURY/QUICKSILVER | 1 |
| MI | 710-5008 | 6649 | Prop Nut Kit | MERCURY/QUICKSILVER | 1 |
| MI | 710-50-863007A 1 | 6650 | W Starter Motor V6 & V8 | MERCURY/QUICKSILVER | 1 |
| MI | 710-60932A | 6662 | W U-Joint Bellows Alpha 1 | MERCURY/QUICKSILVER | 1 |
| MI | 710-805320A03 | 6665 | Sender Kit Alpha Brv | MERCURY/QUICKSILVER | 4 |
| MI | 710-807252T-2 | 6669 | Thermostat 160 Degree | MERCURY/QUICKSILVER | 2 |
| MI | 710-809594A 1 | 6671 | Repair Kit-Carb-O/B Zz | unknown | 1 |
| MI | 710-817275K05 | 6673 | Water Pump Kit Gen 2 | MERCURY/QUICKSILVER | 2 |
| MI | 710-817275Q05 | 6676 | W/P Upper Rep Kit-Gen Ii Zz | MERCURY/QUICKSILVER | 2 |
| MI | 710-823426A1 | 6677 | Carb Repair Kit Rochester 4Bbl | MERCURY/QUICKSILVER | 1 |
| MI | 710-835257Q-6 | 6680 | Hub Kit | QUICKSILVER | 2 |
| MI | 710-835265Q02 | 6681 | Evinrude Flotorq Ii Hub Kit | MERCURY MARINE | 2 |
| MI | 710-865436A02 | 6687 | Assy- Shift Cable Alpha | MERCURY/QUICKSILVER | 3 |
| MI | 710-883072T | 6690 | Regulator Voltage | MERCURY/QUICKSILVER | 1 |
| MI | 710-89-96054T | 6691 | Starter Sl Solenoid Flat Base | MERCURY/QUICKSILVER | 1 |
| MI | 710-8M0058226 | 6693 | Rectifier O/B | MERCURY/QUICKSILVER | 1 |
| MI | 710-8M0091470 | 6695 | Thermostat | QUICKSILVER | 1 |
| MI | 710-91-802891Q02 | 6706 | W Gear Lube Pump | MERCURY/QUICKSILVER | 2 |
| MI | 710-92-858037Q01 | 6714 | W Dfi 2/Cycle Gallons | MERCURY/QUICKSILVER | 8 |
| MI | 710-92-858068Q01 | 6717 | HIGH PERF GEAR LUBE SAE 90 | QUICKSILVER from LnS | 231 |
| MI | 710-92-858087Q01 | 6721 | W Syn 80W40 Fwc Catalyst Comp | Mercury | 1 |
| MI | 710-92-8M0053662 | 6722 | W4 Strk O/B Syn Blend 25W50 @6 | MERCURY/QUICKSILVER | 22 |
| MI | 710-QA2032X | 6724 | W Blk Diamond 14R13 | QUICKSILVER/MERCURY | 1 |
| MI | 710-QS5004X | 6725 | Thunderbolt 15 1/2 X17 | QUICKSILVER | 1 |
| MI | 710-QS5056X | 6726 | W Silverado 13 3/4X21 Rh | MERCURY/QUICKSILVER | 1 |
| MI | 710-QS6006X | 6728 | W Typhoon 14X21 Rh 4B Typhoon | MERCURY/QUICKSILVER | 1 |
| MI | 725018 | 6745 | Alternator V Belt | INDMAR | 3 |
| MI | 725031 | 6748 | Belt Alt. Serpentine 6.0 | INDMAR | 1 |
| MI | 725038 | 6753 | Belt Ls3 | INDMAR | 2 |
| MI | 725043 | 6756 | Supercharger Belt Lsa | INDMAR | 1 |
| MI | 725901 | 6758 | Belt Ford 6.2L (2015 Idler Below Tensioner) | INDMAR | 1 |
| MI | 725903 | 6761 | Belt Ford 6.2L - 410 And 450 | INDMAR | 1 |
| MI | 725-KG04MAR | 6762 | Kanberra Gel (4Oz) | LAND 'N' SEA | 39 |
| MI | 735020 | 6769 | Clamp V-Band Cat Exhaust | INDMAR | 1 |
| MI | 73592 | 6774 | 1/2" - 13 X 2 1/4" | FASTENAL, INC. | 2 |
| MI | 737301 | 6776 | 1/2" Wire Loom 25Ft Reels | unknown | 17 |
| MI | 74270 | 6782 | Cotter 1/16X3/4 | MERCURY MARINE | 11 |
| MI | 74-28510 | 6785 | Power Trim/Tilt Fluid 10 Oz | STARBRITE | 3 |
| MI | 74-89910 | 6816 | Hang Up Bags 4 Oz. 100/Box | unknown | 10 |
| MI | 74-93005 | 6819 | Star Tron Gas Additive | STAR BRITE | 173 |
| MI | 74-93008 | 6820 | Star Tron Gas Additive 8 Oz | LAND 'N' SEA | 39 |
| MI | 751202 | 6833 | Set Plug Wire Ls-1/6.0 Cnp | INDMAR | 2 |
| MI | 755005 | 6844 | Solenoid Starter Old Style | INDMAR | 1 |

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| MI | 755025 | 6850 | Starter Solenoid | INDMAR | 4 |
| MI | 756002 | 6856 | Wire Set Red Chev Small Block | INDMAR | 1 |
| MI | 756004 | 6857 | Wire Set Red Sb Hvs | INDMAR | 3 |
| MI | 761501 | 6868 | Gasket Ext Armored Airgap Gen3 | INDMAR | 2 |
| MI | 762-14238 | 6875 | Bracket In-Line Strainer | SHERWOOD PUMP | 2 |
| MI | 762-18016 | 6880 | In-Line Strainer 1.25" | SHERWOOD PUMP | 1 |
| MI | 765003 | 6884 | Gasket Intake To Plenum | INDMAR | 1 |
| MI | 7700033 | 6900 | Boat Cover, Cs, 24 Mxz, G4 Tower, L, '17 | COMMERCIAL SEWING | 1 |
| MI | 77338A45 | 6914 | Black Max Prop 14R11 | Mercury | 11 |
| MI | 780-WSL20N | 6923 | Winch Strap W/Nut & Bolt 20" | EPCOINC | 1 |
| MI | 786005 | 6949 | Fitting, 90 Degree Elbow, Fuel Pump | INDMAR | 2 |
| MI | 8055205 | 6968 | Anchor Shackle | PEERLESS CHAIN CO | 2 |
| MI | 806673T | 6969 | Ignition Coil | MERCURY MARINE | 1 |
| MI | 807117 | 6974 | Relay 20A/No 35A E-Control | INDMAR | 8 |
| MI | 807142 | 6975 | Injector Harness | INDMAR | 1 |
| MI | 807166A1 | 6976 | Shutter Asy 807166A1 | MERCURY MARINE | 3 |
| MI | 807197 | 6979 | Relay Fuel/Ignition Mefi 6 Small | INDMAR | 14 |
| MI | 808505T01 | 6990 | Fuel Pump Kit | QUICKSLIVER | 1 |
| MI | 811102 | 6991 | Hose Molded 1 1/4X6 Ell | UNKNOWN | 1 |
| MI | 816296K03 | 7016 | Inline Fuel Filter 1/4 | Mercury | 3 |
| MI | 816296K2 | 7017 | In Line Fuel Filter-5/16 | Mercury | 6 |
| MI | 8229 | 7040 | 300 Cca Battery - Jet Ski | NAPA | 1 |
| MI | 830-MSFR6021 | 7054 | 6"Two Way Speakers | FUSION MARINE | 1 |
| MI | 841022 | 7067 | Hose Formed 3/4"" By 1"" | INDMAR | 1 |
| MI | 845028-400 | 7080 | Trans Hose 40" | INDMAR | 1 |
| MI | 845049-050 | 7084 | Hose Exhaust Hitemp 3" Dia 5" Long Ford | INDMAR | 1 |
| MI | 845050-050 | 7086 | Hose Exhaust(3.5 Id) Hitemp 5 Inch | INDMAR | 3 |
| MI | 84-700 | 7096 | 2 Awg Battery Cable Black 48 | UNKNOWN | 8 |
| MI | 866075 | 7122 | Heat Exchanger, Gen3 Vd Full | INDMAR | 1 |
| MI | 866084 | 7124 | 4" Heat Exchanger Gasket | INDMAR | 6 |
| MI | 8712886A | 7131 | Switch Assy, Oil, 90 Hp Merc | Mercury | 1 |
| MI | MOB 122377 | 7132 | 15W50 FOR RAPTOR SC | MOBILE 1 | 10 |
| MI | 872007.1 | 7133 | Indmar 15W50 3 Case Deal Sp | INDMAR | 5 |
| MI | 872024 | 7138 | Indmar 22Mm Chevy 409Ss/Ls3 Oil Filter | INDMAR | 6 |
| MI | 877565T1 | 7143 | Fuel Filter-Ob 40-90Hp | Mercury | 3 |
| MI | 878143T05 | 7149 | STATOR | Mercury | 1 |
| MI | 879885K | 7152 | Fuel Filter-40-300 Hp 4St | MECURY | 2 |
| MI | 880916 | 7155 | Set Screw 1/4-20 X 3/8 | HILLMAN | 2 |
| MI | 880918 | 7156 | Set Screw 5/16 -18 X 5/16 | HILLMAN | 10 |
| MI | 88-1200346B | 7160 | 3/4In X 50Ft Blk Bilgeflex Dp | SHIELDS | 50 |
| MI | 882751A04 | 7177 | Relay Assembly (Verado Trim) | Mercury | 5 |
| MI | 883702Q02 | 7182 | Oil Filter V-6 | MECURY | 7 |
| MI | 88-4023000 | 7186 | 3" Blk Vinyl Vent Blower Hose | SHIELDS | 24 |
| MI | 885102 | 7190 | Drain Plug/Anode Ind V-Drive | INDMAR | 2 |
| MI | 885190 | 7199 | Switch Trans. Temp W/Lead | INDMAR | 7 |
| MI | 89-10011 | 7204 | Pylon, Swivel Head Only, '04 | Malibu | 1 |
| MI | 89-10012 | 7207 | Pylon, Nylon Bushing, 3-1/4", Zkgsrtlmjw, '04- | unknown | 2 |
| MI | 89-10013 | 7209 | Pylon, W/Swivel Head, Pull Up, 10", Zkgsrtlma, '04-'07 | Malibu | 1 |
| MI | 89-40014-BLKW | 7220 | Switch Plate, Square, Blkw | unknown | 1 |
| MI | 898990A46 | 7230 | 15X15 Enertia Prop Rh | Mercury | 1 |
| MI | 89-99003.1 | 7237 | Heater Pump Kit, Gen 4 Engines ( Lsa, 6-Liter), Rev 1 | Malibu | 1 |
| MI | 8-B1100 | 7240 | Brass Plug Square Head 1/2 In. | LAND 'N' SEA | 25 |
| MI | 8M0076452 | 7244 | Retainer | Mercury | 11 |
| MI | 90340-14M06-00 | 7266 | Plug,Straght Screw | Yamaha | 2 |
| MI | 905005 | 7271 | Filter Oil Element Hurth | NAPA | 1 |
| MI | 905151 | 7279 | Valve Electric Shift Hurth | INDMAR | 1 |
| MI | 9799 | 7314 | Screws Phillips | BOLTDEPOT.COM | 129 |
| MI | 985009 | 7328 | Thermostat 160 Degree D100 | INDMAR | 4 |
| MI | 985901 | 7332 | Thermostat 160 Degree 6.2L Ford | INDMAR | 1 |
| MI | 986028 | 7334 | Bracket Raw Water Pump Lt-1 '95 | INDMAR | 2 |
| MI | 986115 | 7340 | Thermostat 160 Deg Gen4 6.0 L | INDMAR | 4 |
| MI | 992212 | 7344 | 13 3/4 X 13 A3R Prop | unknown | 1 |
| MI | A-291 | 7352 | 3/8 Hose Tee | WATTS | 4 |
| MI | ACC-FSTAB-PL-12 | 7365 | Yama Fuel Stab | Yamaha | 1 |
| MI | ACC-GEARL-UB-10 | 7366 | Yama Gear Lube | Yamaha | 7 |
| MI | ACC-GREAS-14-CT | 7368 | Yama Marine Grease | Yamaha | 8 |
| MI | ACC-LUBZA-LL-00 | 7369 | Yama Lubeall | Yamaha | 8 |
| MI | ACC-PWRTR-MF-32 | 7370 | Yama Power Trim/Tilt | Yamaha | 18 |
| MI | ACC-RNGFR-PL-12 | 7371 | Yama Ringfree Additive | Yamaha | 4 |
| MI | ACC-SLCNS-PR-AY | 7372 | Silicone Spray | Yamaha | 5 |
| MI | ACC-STORR-IT-32 | 7373 | Yama Fogging Oil | Yamaha | 6 |
| MI | AP 104 | 7401 | Autolite Ap 104 Spark Plug | unknown | 8 |
| MI | BPZ8H-N-10 | 7487 | Ngk Spark Plug | unknown | 6 |
| MI | BR8HS-10 | 7492 | Spark Plug | unknown | 4 |
| MI | BUZHW-2 | 7503 | Spark Plug-2173 | unknown | 4 |
| MI | BV2 BLK | 7504 | Black Boat Vent 11 | VICO PLASTICS | 1 |
| MI | CC24-108 TAN | 7534 | 24' Beige/Tan Shorestation Canopy Cover | SHORESTATION | 1 |
| MI | CC27120 | 7536 | C27-120 Harbor Time Canopy Cover - Mallard Green | C27-120 HARBOR TIME CANOPY - MA | 1 |
| MI | CC27120 | 7539 | C27-120 Harbor Time Canopy Cover - Royal | SHOREMATE | 1 |
| MI | DCPR8E | 7594 | Spark Plug-10Pk | unknown | 20 |
| MI | DR126W | 7608 | 22" Led Light Bar | COLORADO HIGHLIGHTS | 1 |
| MI | FA10HH-122036SS | 7679 | Hex Head Bolt 1/2-20 X 2-14" | Malibu | 4 |
| MI | GMSS-1125X1750M KIT | 7726 | 1.125 X 1.75 Dripless Seal Retrofit Kit | unknown | 1 |

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| MI | GSW-14 | 7741 | Dpts Toggle Switch | UNKNOWN | 1 |
| MI | HK 202 | 7774 | Xhs Ii Hub Kit | unknown | 1 |
| MI | IBAS01010 | 7785 | Base- Uni-Lock Table Mount -Black | Premier | 2 |
| MI | KEY FOBS | 7805 | Key Fobs | SHORE MATE | 7 |
| MI | M10X100 | 7869 | Pitch Bolt | HOME DEPOT | 2 |
| MI | MAR-MINIF-IL-TR | 7926 | Fuel/Water Filter | Yamaha | 1 |
| MI | MAR-MINIF-LT-AS | 7927 | Fuel/Water Filter Assy.-Mini | Yamaha | 2 |
| MI | MAR-SEPAR-AT-OR | 7928 | Fuel/Wtr Filter Assy. | Yamaha | 2 |
| MI | MIS XP5224 | 7945 | Spark Plug | unknown | 8 |
| MI | N26-13440-02 | 7990 | Yama Assy Oil Cleaner | Yamaha | 2 |
| MI | NGK 3923 | 7998 | Ngk Bpr8Es, Spark Plug | unknown | 4 |
| MI | NGK-LFR6A-11 | 8002 | LFR6A-11 Spark Plug | unknown | 6 |
| MI | QC12PEPB | 8203 | Spark Plug 7953 | unknown | 6 |
| MI | R020049 | 8221 | Oil Pressure Sensor 5.7L | unknown | 2 |
| MI | R045211 | 8235 | Hose, Thermostat Housing To Circulation Pump Housing | unknown | 1 |
| MI | R045212 | 8236 | Hose, Circ Pump / Tstat Hsg | PLEASURECRAFT ENGINE GROUP | 1 |
| MI | R066039 | 8249 | Serp Belt 5.7 | unknown | 2 |
| MI | R130015 | 8281 | Relay-12V-Igni And Fuel Pump | PLEASURECRAFT ENGINE GROUP | 1 |
| MI | R130016 | 8284 | Starter Relay-12V | unknown | 11 |
| MI | R153017A | 8290 | Fuse-15 Amp | unknown | 3 |
| MI | R153017B | 8293 | Fuse-20 Amp | unknown | 3 |
| MI | R153017C | 8297 | Fuse-5 Amp | unknown | 2 |
| MI | R153019C | 8301 | Maxi 20 Amp Fuse-Starter | unknown | 2 |
| MI | R153019F | 8304 | Fuse-40Amp- Maxi | unknown | 1 |
| MI | R160003 | 8305 | Clutch Spring | PLEASURECRAFT ENGINE GROUP | 5 |
| MI | R160008 | 8306 | Clutch Plate-Inner Rev | PLEASURECRAFT ENGINE GROUP | 3 |
| MI | R160009 | 8307 | Clutch Plate | PLEASURECRAFT ENGINE GROUP | 2 |
| MI | REDSSCUP | 8360 | Amarine-Made 3 Led Red Stainless Cup Holder | AMAZON | 2 |
| MI | RF026010-02B | 8377 | Tstat Retro Kit (6.0L) | unknown | 4 |
| MI | RM0121 | 8408 | Thermo Gasket Lower-5.7/6.0-Crusader | unknown | 1 |
| MI | RM0290 | 8414 | Thermo Gasket Upper-5.7/6.0 Crusader | unknown | 1 |
| MI | RP061017 | 8444 | Impeller Kit, W/O'Ring (Gm) | unknown | 6 |
| MI | RP061018 | 8448 | Crank Driven Impellor Kit-Crusader | unknown | 1 |
| MI | SC0001040 | 8514 | Premier Seat Hinge | Premier | 3 |
| MI | SC0001572 | 8517 | Corner Casting Starboard Bow | Premier | 4 |
| MI | SI12YM | 8531 | Stinger 2 Female To 1 Male Rca Adaptor | Stinger | 2 |
| MI | SP872005 | 8575 | Indmar Oil 15W40 Api Sm | INDMAR | 1 |
| MI | SPHH14192 | 8581 | 1/4""X192 Hose | SHORE MATE | 2 |
| MI | SPHH38168 | 8584 | Hoose 3/8"" Wire 192"" #6 | SHOREMATE | 3 |
| MI | SPHH3826 | 8585 | Hose 3/8 1-Wire 26In | SHORE MATE | 6 |
| MI | SSC12419 | 8590 | 19' Steering Cable | TELEFLEX MORSE | 1 |
| MI | W022-570-AVO | 8711 | MALIBU REAR PNP SAC KIT, 570lbs, w/AUTO VENT, STD OPTION | BAREFOOT INT'L FLYHIGH | 9 |
| MI | W022-650-AVO | 8714 | MALIBU REAR PNP SAC KIT, 650lbs, w/AUTO VENT, MAX OPTION | BAREFOOT INT'L FLYHIGH | 6 |
| MI | W023-550 | 8716 | Malibu 550 Lbs MXZ 2016 Rear Plug And Play Sac | BAREFOOT INT'L FLYHIGH | 3 |
| MI | W025-550-AVO | 8728 | MALIBU/AXIS REAR PNP FAT SAC 550lbs, w/AUTO VENT, STD OPTION | BAREFOOT INT'L FLYHIGH | 26 |
| MI | W028-1 | 8738 | AXIS WAKE PNP BOW SAC - TRIANGLE 325lbs (1-1/8" FITTINGS INCLUDED) | BAREFOOT INT'L FLYHIGH | 6 |
| MI | W029-1 | 8742 | AXIS WAKE PNP BOW SAC - U-SAHPE 600lbs (1-1/8 FITTINGS INCLUDED) | BAREFOOT INT'L FLYHIGH | 5 |
| MI | W034-1-1/8 | 8748 | Malibu Pnp Rear Wedge Sac 550 Lbs | UNKNOWN | 7 |
| MI | W036-1-1/8 | 8752 | Axis Pnp Rear Sac 1100 Lbs | UNKNOWN | 9 |
| MI | W037-1 1/8 | 8756 | Axis Wake Plug & Play Rear Sac 750 Lbs | BAREFOOT INT'L FLYHIGH | 6 |
| MI | W736 | 8779 | 3/4" QUICK CONNECT - SAC VALVE THREADS | BAREFOOT INT'L FLYHIGH | 19 |
| MI | WIX 57060 | 8813 | Spin-On Lube Fil | unknown | 1 |
| MI | ZFR7F | 8848 | 5913 Spark Plugs 10/Pk | unknown | 62 |
| MI | ZXR-260BK | 8857 | Pivoting Mirror Bracket Black | unknown | 3 |
| MI | ZXR-260GR | 8860 | Lt Gr Ptm Edge Mirror Bracket 5655017-Angr | unknown | 3 |
| MI | 3960011 | 8989 | Switch base, SP, on/off | Malibu | 2 |
| MI | 47-8926 | 8999 | IMPELLER CR 5.7 & 6.0L W/ SERP | SEIRRA | 60 |
| MI | 47-30778 | 9000 | IMPELLER-VP#21213664 GM 2005+ | unknown | 3 |
| MI | 985053 | 9017 | BUSHING RAW WATER BRACKET | INDMAR | 1 |
| MI | 822841F1 | 9029 | BRACKET-BLACK | MERCURY MARINE | 1 |
| MI | 3765016.1 | 9141 | Depth Finder, Transducer/Module, CAN, 3 Lead, REV1, 17 | Malibu | 3 |
| MI | 3936105 | 9143 | Button Switch, Horn, SS, 11- | Malibu | 3 |
| MI | 511008 | 9179 | 12MM Bolt Banjo | Malibu | 3 |
| MI | 35-8M0095659 | 9181 | Filter-Fuel Mpp Verado | MERCURY/QUICKSILVER | 1 |
| MI | 50-44900 | 9200 | YELLOW CLOTHBACK FOAM CUSHION | LAND 'N' SEA | 9 |
| MI | 6171104 | 9218 | Camera, Backup Camera, 16' | Malibu | 2 |
| MI | 6171105 | 9219 | Camera, Backup camera video to composite cable, '16 | Malibu | 1 |
| MI | 6171106 | 9220 | Camera, Backup camera 25ft cable extension, '16 | Malibu | 1 |
| MI | 4121010 | 9224 | Light, All Around, w/ 12 Pole, Z5 Bimini on G3 Tower, G4 Tower | Malibu | 1 |
| MI | 50-11671 | 9308 | 7 KEY KILL SWITCH LANYARD | SEACHOICE | 6 |
| MI | 835257K1 | 9313 | FLO-TORQ II HUB ASSEMBLY | Mercury | 1 |
| MI | 50-52031 | 9326 | FOLD UP JACK | unknown | 2 |
| MI | 3910606 | 9327 | Harness, Includes Power Up and Start/Stop Buttons, '15- | Malibu | 3 |
| MI | 48-78114CP1 | 9348 | | MERCURY MARINE | 1 |
| MI | 88-2501144 | 9349 | Hose 12" x 1 1/4" | unknown | 15 |
| MI | 32-11976 | 9385 | Support pole base pad | unknown | 3 |
| MI | 65-5028 | 9390 | VAULT LUBRICANT 14 OUNCE | Boat Mate Trailers | 1 |
| MI | 65-5029 | 9391 | BEARING PROTECTOR CAP | Boat Mate Trailers | 1 |
| MI | 70003779 | 9392 | GATE STOP | PREMIERE PONTOON | 5 |
| MI | 005402 | 9402 | Kit, Wedge Foil Repair, Slide Pins/Thumb Pins/Spring, Std | Malibu | 5 |
| MI | 71-16904 | 9415 | 3M VINYL CLNR &RESTORER | 3M | 4 |
| MI | 71-09067 | 9416 | 3M MOLD AND MILDEW STAIN REMOVER | 3M | 5 |
| MI | 597031 | 9418 | COIL FORD 6.2 BANK 1 | INDMAR | 2 |

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| MI | 597032 | 9419 | COIL FORD 6.2 BANK 2 | INDMAR | 2 |
| MI | 597037-16 | 9420 | SPARK PLUG FORD 6.2 CYFS-12FP SET OF 16 | INDMAR | 1 |
| MI | 47-5920 | 9564 | STARTER-PERM MAG FORD 5.0-5.8 L | SIERRA INTERNATIONAL | 1 |
| MI | 114-03572810 | 9565 | 5 HOLE GASKET PKGD W/SCREWS | unknown | 6 |
| MI | 710-54-815504272 | 9567 | HOSE CLAMP-4 1/16" TO 5" | MERCURY MARINE | 7 |
| MI | 8542561 | 9647 | CARB REPAIR KIT | Mercury | 3 |
| MI | 50-47301 | 9649 | DBL BRD DOCK  LINE BLUE  3/4"x25' | unknown | 7 |
| MI | 88-2724000 | 9650 | hump hose oal single 4idx6in | unknown | 2 |
| MI | 614-BB8301 | 9674 | babes boat bubbles | BABE'S BOAT CARE PRODUCTS | 2 |
| MI | PRODBIMCAN9 | 9733 | PRODUCTION BIMINI CANOPY 9 | unknown | 1 |
| MI | 597093 | 9749 | SENSOR, SKIN TEMP EPOXY | Malibu | 5 |
| MI | 022875 | 10865 | Navonics | CABELAS | 2 |
| MI | 5055104 | 10879 | MOLDING, RUB RAIL, BASE, BLACK, 55', '09- | unknown | 1 |
| MI | 6032015 | 10885 | HEATER THREE-OUTLET (16"), CORE/HOUSING /MOUNTING PLATES MARADVNE, 14' | Malibu | 2 |
| MI | 47-71337 | 10932 | HOSE CIRCULATING | unknown | 1 |
| MI | FM44 | 10937 | FLEX FORM COOL HOSE | NAPA | 1 |
| MI | 6352040 | 10949 | Distribution Block, Amp Power, Malibu, '17 | unknown | 1 |
| MI | 23-45077 | 11010 | sahara 750 automatic bilge | LAND 'N' SEA | 6 |
| MI | 3613002 | 12065 | Steering, Tilt, Helm, Back Mount, Rack | LAND 'N' SEA | 1 |
| MI | 3419003 | 12067 | Fin, Standard, 93- | Malibu | 1 |
| MI | 006907.1 | 12099 | tee fitting 5/8" barbed, reinforced nylon 17 | Malibu | 16 |
| MI | 550045141 | 12152 | T4 15W40 | NAPA | 2 |
| MI | 47-2888 | 12188 | GASKET HEAD E/J 332010 | LAND 'N' SEA | 1 |
| MI | 47-3317 | 12189 | C-WATER PUMP KIT MC&MERCURY | LAND 'N' SEA | 1 |
| MI | 47-3320 | 12190 | MC PU KIT 46-44292A4 | LAND 'N' SEA | 1 |
| MI | 11-MP39320 | 12192 | PUSH BUTTON START | SIERRA | 1 |
| MI | 3963001.2 | 12196 | Wristwatch, Malibu Rider Controls with Bag, Enhanced Battery, Rev2, '16+ | Malibu | 2 |
| MI | 18-5801 | 12206 | Solenoid Switch | SIERRA | 1 |
| MI | W024-550-AVO | 12215 | Malibu Pnp Rear Sac 550 Lbs Auto Vent Option | unknown | 2 |
| MI | 6168066 | 12220 | latch drawer g-3-17 '17 | Malibu | 9 |
| MI | SC0001593 | 12321 | Rear Bimini Frame- 8'6" Wide | Premier | 1 |
| MI | 596100 | 12349 | SENSOR O2 NARROW BAND SEALED | INDMAR | 3 |
| MI | 496083 | 12363 | KIT CAP & ROTOR (DELCO EST IGNITION) | INDMAR | 1 |
| MI | STOC04 | 12364 | CREST 1 AND CREST 2 SEAT HINGE | Crest Marine LLC | 3 |
| MI | 6036023 | 12512 | Shower, Twist, Cold Only, Shower head, w/ Fittings Whale/Seaward, '14 | Malibu | 3 |
| MI | 6372010.1 | 12581 | Antenna, Sirius Satellite, SRA50B, '09- | Malibu | 1 |
| MI | 556436 | 12766 | SENSOR OUTLET AIR PRESS.LSA/575 | INDMAR | 1 |
| MI | 50-85510 | 12790 | ORANGE ADULT LIFE VEST 4 PACK | LAND 'N' SEA | 10 |
| MI | 4131042 | 12805 | LIGHT, ANCHOR, TOWER,G3 AND AXIS, 16" | Malibu | 1 |
| MI | 3747029 | 12806 | AXIS 2X4 KEYPAD, PORT MY2017 | Malibu | 2 |
| MI | 5615011 | 12905 | ACTUATOR HYDRAULIC, POWER WEDGE 15" | Malibu | 6 |
| MI | 8M0000202 | 12917 | FILTER-WATER/FUEL | MERCURY/QUICKSILVER | 2 |
| MI | 1372 | 12926 | napa gold oil filters 1372 | NAPA | 1 |
| MI | 420956741 | 12974 | OIL FILTER, BRP | AMAZON | 4 |
| MI | 68782 | 12975 | CHV DELO 400 SYN BLEND 10W30 55GALLON DRUM | BLARNEY CASTLE | 80 |
| MI | 639-607021 | 12985 | FUSE HOLDER ATM IN LINE 16AWG | unknown | 1 |
| MI | 1062 | 12991 | NAPAGOLD OIL FILTER | NAPA | 3 |
| MI | 66984 | 12999 | SAE 50 | BLARNEY CASTLE | 1 |
| MI | 47-7326 | 13005 | Electric fuel pump - Volvo | SEIRRA | 1 |
| MI | 47-7201 | 13020 | MC BRASS FLOAT 1397-3327 | LAND 'N' SEA | 2 |
| MI | 1358 | 13073 | NAPA GOLD OIL FILTER | NAPA | 1 |
| MI | W026-1 | 13102 | AXIS WAKE PNP U-SHAPED BOW SAC 525lbs (1-1/8" FITTINGS INCLUDED) | BAREFOOT INT'L FLYHIGH | 12 |
| MI | 851052Q | 13207 | SENDER - FUEL TANK | MERCURY MARINE | 1 |
| MI | 966-32395 | 13338 | ST205/75R15 C/5H SPK WH STR KA | unknown | 1 |
| MI | 293600122 | 13440 | XPS SYNTHETIC 4 STROKE GALLON | BRP | 1 |
| MI | F558778K | 13478 | MALIBU/AXIS MIDNIGHT BLUE 12-17 | unknown | 1 |
| MI | 47-2430 | 13563 | GASKET DRAIN SCREW 26-830749 - Verado drain | SIERRA | 17 |
| MI | 1348 | 13583 | NAPAGOLD OIL FILTER | NAPA | 3 |
| MI | 5792021 | 13638 | Windshield, Seal/Mount, Foam Tape, 3/16"x11/16", Vent Wing Track | Malibu | 16 |
| MI | 315-BW12600 | 13648 | 12"X600' ANTI-CHAFE TAPE | unknown | 18 |
| MI | 315-PD50TC0W | 13649 | 1/2X3900' STRAP CROSS WOVEN | unknown | 8 |
| MI | 6855075.1 | 13682 | F2 Jack, w/Footplate, no Mounting Hardware | FULTON | 3 |
| MI | 710-802128A | 13720 | inline fuel filter replaces:omc 398319 for 3/8" fuel line | LAND 'N' SEA | 4 |
| MI | 816431A | 13723 | bellows assy | MERCURY/QUICKSILVER | 1 |
| MI | 536005 | 13724 | BUSHING MOUNT FRONT INB | INDMAR | 2 |
| MI | 43509 | 13735 | cotter pin 1-1/16 inch | SEA DOG | 3 |
| MI | 1395-803861 | 13737 | valve float | QUICK SILVER | 1 |
| MI | 3747022 | 13739 | Gauge, Tachometer, Rev1 Supports Sg Or No-Sg, Axis, '16 | MEDALLION | 1 |
| MI | 71-09009 | 13748 | 3M MARINE CLEANER WAX | 3M | 35 |
| MI | 561-QS0032 | 13749 | Quickie Sauce Proxwax-Uv Prt Qt | BOAT BLING | 7 |
| MI | 614-BB8216 | 13750 | Babe's Seat Saver Pint | unknown | 5 |
| MI | 290-M14016 | 13752 | Fs Ultimate Quick Wax 16 Oz | MEGUIARS | 1 |
| MI | 71-35928 | 13756 | Finesse It Ii Quart | 3M | 1 |
| MI | 290-M4616 | 13757 | Gold Teak Oil 16 Oz | MEGUIARS | 6 |
| MI | 290-M7116 | 13758 | Meguiar's Canvas cleaner | MEGUIARS | 15 |
| MI | 71-06085 | 13759 | Perfect-It Rubbing Compound Qt | MEGUIARS | 6 |
| MI | 74-81600 | 13761 | Teak Oil Gallon Step 3 | STAR BRITE | 2 |
| MI | 71-09023 | 13762 | 8 Oz. Outdoor Vinyl Cleaner Conditioner & Protector | 3M | 6 |
| MI | 561-VS0128 | 13763 | Vinyl Sauce Interior Cleaner Gal. | BOAT BLING | 4 |
| MI | 006690 | 13767 | Shower, Pump Strainer, Whale Pump | WHALE PUMPS | 2 |
| MI | FF-VCLN-32 | 13768 | 32 OZ FINYL FIX VINYL, CLEANER & DEGREASER. | FINYL FIX | 6 |
| MI | FF-VCP-32 | 13769 | 32 OZ VINYL PROTECTANT. | FINYL FIX | 12 |
| MI | LED KIT REV8-RGB | 13772 | Rgb Led Lighted Rings For Rev 8 & Icon 8 Tower Speakers | Malibu | 1 |

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| MI | 88-2501184 | 13773 | SHEILDSFLEX II 1-1/8X12-1/2 | unknown | 8 |
| MI | 5974333 | 13776 | Decal, Ws Background Graphic, '10 | Malibu | 2 |
| MI | 5974328 | 13777 | Decal, Ws Logo Overlay, '10 | Malibu | 3 |
| MI | 5974330.1 | 13778 | Decal, Wake, Drip Mold Overlay, Foam Adhesive Backing, Kswtmn, '10, Slight color change | Malibu | 1 |
| MI | 88-1461006 | 13783 | 1" Ballast Hose | SHIELDS | 17 |
| MI | 3952011 | 13784 | switch actuator rt bilge pump | Malibu | 1 |
| MI | 5974854 | 13785 | Plate, Surf Gate Dress-Up, Stbd, Polished 304SS, Patent, XML, '14 | unknown | 1 |
| MI | 5974853.1 | 13786 | Plate, Surf Gate Dress-Up, Port, Polished 304SS, Patent, XML, '14 | unknown | 1 |
| MI | 5974851.1 | 13787 | Plate, Surf Gate Dress-Up, Port, Polished 304SS, Patent, KW, '14 | unknown | 1 |
| MI | 5974852.1 | 13788 | Plate, Surf Gate Dress-Up, Stbd, Polished 304SS, Patent, KW, '14 | unknown | 1 |
| MI | 4744134 | 13792 | Plastic Swimstep Retainer | Malibu | 56 |
| MI | 71-05280 | 13796 | 4000 UV FST CURE SEALANT 3 OZ | 3M | 2 |
| MI | 678-13704 | 13799 | HES S/S LK WATER TEMP GAUGE 100-250F | FARIA BEEDE INSTRUMENTS INC. | 1 |
| MI | 986167 | 13800 | BRACKET, RWP LSA/LS3 - PART A | INDMAR | 1 |
| MI | 74-82102 | 13802 | SILICONE SEALANT, CLEAR 100ML | STAR BRITE | 1 |
| MI | 6352027 | 13804 | Amplifier, Wet Sound, Full Range 65 Chan. Class AB Amp, '12 | unknown | 1 |
| MI | 6352030 | 13805 | Speaker, Alpine, 6-1/2" Marine Coax, W/Grill, '12 | unknown | 1 |
| MI | 885187 | 13806 | O-Ring Brass Fitting Oil Adap. | INDMAR | 1 |
| MI | 556015 | 13807 | Sensor Knock | INDMAR | 4 |
| MI | 7711117 | 13840 | 17' G3 RETRO KIT | Malibu | 1 |
| MI | 198-OPW8 | 13895 | ORPINE WASH AND WAX-GL | unknown | 1 |
| MI | 290-M6316 | 13896 | FLAGSHIP PREMIUM WAX | LAND 'N' SEA | 15 |
| MI | 16747 | 13901 | NAPA OIL SEAL | NAPA | 4 |
| MI | 74-26016 | 13902 | GREASE WHEEL BEARING 1LB CAN | unknown | 11 |
| MI | 176-60256 | 13903 | 2.56 X 1.68 WHEEL SEALS 2/CD | unknown | 1 |
| MI | 641-81174 | 13904 | RUBBER GROMMETS/SUPER LUBE | DEXTER | 8 |
| MI | HANG-TYTE | 14082 | Hang-Tyte | HANG-TYTE | 2 |
| MI | F558779K | 14111 | Malibu/Axis Light Graphite 12-13, 16-17 patch paste kit | SPECTRUM COLOR | 1 |
| MI | 30893 | 14188 | Spring | MERCURY/QUICKSILVER | 1 |
| MI | 43035 | 14191 | Seal | MERCURY/QUICKSILVER | 1 |
| MI | 35921 | 14194 | Nut | MERCURY/QUICKSILVER | 3 |
| MI | 4113008 | 15304 | Halogen Lamp, 2" MR16 50W, Al. Reflector | Malibu | 5 |
| MI | 50-40111 | 15498 | DBL BRD DOCK LINE WHT 1/2"X15' | SEACHOICE | 8 |
| MI | 310-30574 | 15499 | 303 MOLD MILDEW CLEANER 32OZ | unknown | 23 |
| MI | 561-CS0032 | 15516 | CONDITION SAUCE INT-UV PROT QT | BOAT BLING | 7 |
| MI | 47-88211 | 15524 | WIRE SET MC 5.0L-5.7L T-BOLT | SIERRA | 2 |
| MI | 3962055.1 | 15527 | touch screen display,main/center,12",rev 1, kswxml,' 15 | MEDALLION | 1 |
| MI | 835274Q 1 | 15644 | FLO-TORQ 11 HUB KIT FOR YAMAHA | QUICK SILVER | 1 |
| MI | 3963003 | 15646 | SURFBAND DONGLE/MALIBU | Malibu | 1 |
| MI | P13047-900 | 15648 | G4 TOWER GASKET | PTM EDGE / PROTOMET CORPORATION | 1 |
| MI | XS-650-S | 15667 | XS Series Silver Cone HP 6.5" Coax Open Grille (pair) | SPECTRUM COLOR | 1 |
| MI | F558790K | 15681 | MALIBU/AXIS PLATINUM/SANDSTONE 12-18 | SPECTRUM COLOR | 1 |
| MI | 23-45117 | 22544 | SAHARA 1100 GPH BILGE PUMP | ATTWOOD | 3 |
| MI | 897977A12 | 22590 | GEN 2 REMOTE CONTROL CABLE | MERCURY/QUICKSILVER | 2 |
| MI | 6312039.1 | 22623 | WS amp, tower speaker, SYN2, with chokes, Malibu | unknown | 1 |
| MI | 3910337 | 22629 | HARNESS AMP TO TOWER | unknown | 1 |
| MI | 50-21231 | 22721 | 5/16 OUTBOARD FUEL LINE | unknown | 37 |
| MI | XS-12-S4 V2 | 22734 | 12" SUBWOOFER | unknown | 1 |
| MI | 5674003 | 22738 | SEAT SLIDE | Malibu | 1 |
| MI | 5674004 | 22739 | SEAT SLIDE ADJUSTABLE HANDLE | Malibu | 1 |
| MI | 5791302 | 22761 | T-BOLT WINDSHIELD | Malibu | 6 |
| MI | 511002 | 22791 | fitting oil drain chev | INDMAR | 1 |
| MI | 3910360 | 22851 | IN BOAT TOWER LIGHT HARNESS | unknown | 1 |
| MI | 3910531 | 22852 | Harness, Tower Wiring, Alpha Lights, 15-17 | Malibu | 1 |
| MI | 3962060.1 | 22895 | Viper I/O Module, Malibu and Axis, '16 | unknown | 1 |
| MI | 6174048.2 | 22896 | 4 pack relay | Malibu | 6 |
| MI | 6174053 | 22897 | 4 pack relay | Malibu | 1 |
| MI | FA20SE-142038SS | 22898 | TOWER SCREWS | Malibu | 23 |
| MI | 985227 | 22936 | decal emission recal | INDMAR | 2 |
| MI | 74-85616 | 22943 | MILDEW STAIN REMOVER | unknown | 3 |
| MI | 315-BW24600 | 23161 | 24" ANTI CHAFE TAPE | unknown | 12 |
| MI | 3910903.1 | 23253 | heat pump harness | unknown | 1 |
| MI | 50-59923 | 23338 | 1/4-20 LSCNCEPLATE MS-NUT | SEACHOICE | 2 |
| MI | 7700045 | 23419 | Bimini Top, Apex, Response TXi, Tower, TQRP, '17- | Malibu | 1 |
| MI | 605176 | 23425 | PLUG WINGED 1/2" O-RING | INDMAR | 16 |
| MI | R069078 | 23427 | cooling system blue plug pcm | PLEASURECRAFT ENGINE GROUP | 5 |
| MI | 3962071 | 23453 | Surfband, Dongle Receiver, Universal, Malibu/Axis, '17 | Malibu | 2 |
| MI | 8M0084493 | 23463 | SPITFIRE 14X14 RH | MERCURY MARINE | 1 |
| MI | 3963004 | 23490 | WRISTWATCH, AXIS RIDER CONTROLS WITH BAG, ' 17 | Malibu | 3 |
| MI | 605015 | 23572 | FITTING 1" X 1" ELBOW | INDMAR | 6 |
| MI | 605030 | 23573 | FITTING 1" X 1 1/4' ELBOW | INDMAR | 12 |
| MI | 5681016 | 23667 | Inspection Cover, Cam Lock, Deck Plate, 8 | Malibu | 2 |
| MI | 6312020.1 | 23682 | Receiver, Rockford Black Box, Audio/Video, RFX 5000, '13-'14 | MEDALLION | 1 |
| MI | 69-11031 | 23705 | MINI HIDDEN HORN | LAND 'N' SEA | 2 |
| MI | 6174106 | 23707 | BRACKET, SURF GATE 16- | Malibu | 4 |
| MI | 847049 | 23726 | bump hose 3.5 high temp | INDMAR | 3 |
| MI | 847048 | 23727 | HOSE 3" FORMED EXHAUST STRAIGHT W/STOPS | INDMAR | 4 |
| MI | 597094 | 23737 | SENSOR,O2 WIDE BAND W/TSP 0258017594 | INDMAR | 5 |
| MI | 535981E | 23739 | EXHAUST,MANIFOLD BANK 2 6.2L E-COATED | INDMAR | 1 |
| MI | 605008 | 23740 | FITTING 3/4NPT X 1" NYLON STR | INDMAR | 9 |
| MI | 735006 | 23741 | CLAMP HOSE #16 C6716 | INDMAR | 7 |
| MI | 710-92-858064Q01 | 23780 | GEAR LUBE QUART | MERCURY/QUICKSILVER | 111 |
| MI | 74-27132 | 23781 | STAR BRITE 90W GEAR LUBE | unknown | 9 |

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| MI | LUB-10W40-WV-12 | 23782 | YAMALUBE 10W40 4-STROKE OIL | Yamaha | 2 |
| MI | 3910435 | 23783 | Remote Transom with Display Malibu & Axis, 17- | unknown | 2 |
| MI | 6312043 | 23784 | Harness, Transom Remote Malibu and Axis, 17- | unknown | 3 |
| MI | 3962049.1 | 23785 | Bluetooth Module, Mobile Device Gateway Puck, '13-'15 | Malibu | 1 |
| MI | 5028002 | 23787 | Molding, Rub Rail, Brushed Finish Insert, Stainless, 14, T22, 14- | Malibu | 4 |
| MI | 47-6011 | 23788 | trim tab merc | unknown | 1 |
| MI | NH-4 | 23849 | single stage 506611n?h var. cf01 | NAPA | 1 |
| MI | 12375S-4 | 23850 | CHROMAPREMIER MED RE | NAPA | 1 |
| MI | 12305S-4 | 23853 | UNIVERSAL ACTIVATOR | NAPA | 1 |
| MI | 006678 | 23893 | nly, Fits DCM/ Maradyne PN#6Heater, 3 Outlet, Core Only, Fits DCM/ Maradyne PN#6032015 | Malibu | 4 |
| MI | 354-3370511 | 23926 | COVER PLATE | unknown | 1 |
| MI | 50-08321 | 23927 | CHROME PLATED BRASS LIGHT SOCKET | SEACHOICE | 6 |
| MI | M5J2 | 24030 | MEFI 5-6 J2 CONNECTOR | OBD DIAGNOSTICS | 1 |
| MI | 710-QS5054X | 24094 | silverado prop14x19 | MERCURY/QUICKSILVER | 1 |
| MI | 710-835257Q1 | 24095 | hub kit | MERCURY MARINE | 2 |
| MI | GSM 1.25X1.875X.437 | 24097 | GLIDE MACHINED SEAL 1.25X1.875X437 | GLIDE BEARINGS AND SEAL SYSTEMS | 1 |
| MI | 6174042 | 24124 | POWER WEDGE, SENSOR BOLT W/MAGNET,1/2-20X2 1/2 NF, HYD WEDGE, '15 | Malibu | 2 |
| MI | TSKIT02 | 24125 | TURBOSWING HARDWARE KIT | unknown | 1 |
| MI | volvo pump | 24128 | stay cool pumps, volvo penta 1999-2005 | AMAZON | 1 |
| MI | 354-044204 | 24165 | CLEAT 4IN OPEN BASE W/STUD MT. | SEA DOG LINE | 4 |
| MI | 3020900 | 24182 | Gasket, Fuel Tank, In Tank Pump Module | unknown | 4 |
| MI | 5823951.3 | 24183 | Warning Labels, Universal Warning Sheet, Rev3, All Models, 16- | Malibu | 4 |
| MI | 47-5700 | 24209 | volvo trim relay | LAND 'N' SEA | 4 |
| MI | x-clip | 24219 | windscreen clip | Crest Marine LLC | 8 |
| MI | SHW-12303 | 24220 | SHERWOOD, HOUSING, 12303-SHW | SHERWOOD | 1 |
| MI | 010-11617-50 | 24231 | Transducer Extension Cable, 10 feet (8-pin) | Garmin | 1 |
| MI | 597095 | 24265 | EXHAUST, GASKET ARMORED ELBOW 6.2L (SS) | INDMAR | 7 |
| MI | 710-88-79023A91 | 24280 | FUSE ASSY-90 AMP MZ | QUICK SILVER | 1 |
| MI | 6168044 | 24329 | TOW SPOOL INSERT | Malibu | 2 |
| MI | 47-8700 | 24354 | OIL FILTER-YAM# 5GH-13440-20 | unknown | 5 |
| MI | R020060 | 24366 | sensor, oil psi, 6.0/6.2lsa | unknown | 5 |
| MI | NGK-LKR7E | 24384 | NGK-LKR7E | NAPA | 6 |
| MI | 47-2900 | 24404 | OMC FUEL PUMP GASKET | LAND 'N' SEA | 1 |
| MI | 47-3237 | 24405 | WTR PU KT-I/B1PCHSG 47-59362T6 | LAND 'N' SEA | 1 |
| MI | SHW-12856 | 24432 | Sherwood, Wear Plate, 12856-SHW | SHERWOOD | 1 |
| MI | 3962070 | 24503 | Touch Screen Display, Viper II, 7 w/ SDCARD MALIBU, 17 | Malibu | 2 |
| MI | 69-IS10MM1 | 24532 | DIST. STUD 3/8IN W/BLACK BASE | LAND 'N' SEA | 1 |
| MI | 551246 | 24539 | PULLEY IDLER 6.2 FORD INSIDE SERPENTINE | INDMAR | 1 |
| MI | TC51-A5100-ANBK | 24567 | Tower, Latch, Axis Greyskull, Anodized Black, 16 | Malibu | 14 |
| MI | 3049504 | 24585 | SENDING UNIT, WEMA, 11", H, ' 16- | unknown | 3 |
| MI | 708-11700100 | 24649 | HUB MASTERGUARD S/D 701 | unknown | 2 |
| MI | 322512981529 | 24686 | CHRIS CRAFT MODEL K TUNE UP KIT | unknown | 1 |
| MI | 4114LL | 24702 | DAYLIGHT RUNNING LIGHT BULB | NAPA | 2 |
| MI | 645001 | 24724 | SENDER TEMP. 1/2 NPT THREAD | INDMAR | 5 |
| MI | 885178 | 24747 | SWITCH TRANS. TEMP 48T32 | INDMAR | 6 |
| MI | 845902 | 24756 | HOSE FORMED 1.25" FORD RWP TO TRANS COOLER | INDMAR | 1 |
| MI | FIAM01 | 24757 | horn | Crest Marine LLC | 6 |
| MI | 710-35-877767K01 | 24762 | W OIL FILTER O/B VERADO L4 ZZ | unknown | 16 |
| MI | 3791004 | 24801 | Grill, Horn, Sportster, ZK | Malibu | 10 |
| MI | 47-8115 | 24808 | fuel line | unknown | 1 |
| MI | 274-707273 | 24810 | 5 WIRE FLAT CAR CONNECTOR 72 | unknown | 13 |
| MI | 661-6011 | 24818 | SWITCH BATT MINI DUAL CKT PLUS | BLUE SEA SYSTEMS | 1 |
| MI | 6036017.1 | 24819 | Shower, Valve and Switch Panel Assy, Rev 1, Robust Switch, Whale/Seaward, 14- | Malibu | 1 |
| MI | 88-1620386 | 24821 | P 3/8 X 50 CLR REIN PVC RED TR (Alternate) | LAND 'N' SEA | 1 |
| MI | STOC01 | 24824 | GATE HINGE | Crest Marine LLC | 4 |
| MI | PERF06 | 24825 | LADDER CLIP | Crest Marine LLC | 1 |
| MI | 50-21301 | 24828 | 3/8" PRIMER BULB | unknown | 2 |
| MI | R026007 | 24848 | THERMOSTAT,170 DEGREE W/ HOLE* | unknown | 3 |
| MI | 220-63240 | 24910 | PIN & CLIP 5/8 F/2"REC 2X2 | unknown | 1 |
| MI | 636051 | 24992 | INJECTOR FUEL (EV-14) CAR CON | INDMAR | 2 |
| MI | 47-3282 | 24994 | WATER PUMP KIT HN# 06192ZV5003 | LAND 'N' SEA | 1 |
| MI | WAKEPRO 945 | 25025 | WAKEPRO 945 4 BLADE 15" X 13" PROP | unknown | 1 |
| MI | 825191A03 | 25057 | HOSE KIT-RIGGING | MERCURY/QUICKSILVER | 1 |
| MI | 715-2003 | 25079 | GREASE FITTING | NAPA | 5 |
| MI | 293035 | 25085 | BRACKET FOR 6.2LMY13 ALTERNATOR | MARINE POWER | 5 |
| MI | 514908 | 25087 | GROOVED PULLEY | MARINE POWER | 3 |
| MI | 293011 | 25088 | bracket 6.2 idler my14 | MARINE POWER | 3 |
| MI | 8M0138410 | 25163 | 40 CM TLT KT W/12 | MERCURY/QUICKSILVER | 1 |
| MI | 2344018 | 25172 | OXYGEN O2 SENSOR | NAPA | 1 |
| MI | 70008491 | 25173 | PORT GATE HINGE | Premier | 12 |
| MI | 70008490 | 25174 | STARBOARD GATE HINGE | Premier | 13 |
| MI | 314-5008 | 25189 | PROP NUT KIT 1" & 1-1/8" | LAND 'N' SEA | 8 |
| MI | 5550062-ANGR | 25255 | Tower, G3-17, Tower Handle Assembly, Gray Anodized, '17 | Malibu | 2 |
| MI | 6168068 | 25262 | Tower, G3-17, Handle Pin, 5/16 HEX Rod, 2.207, SS, Raw | Malibu | 21 |
| MI | 8M0113732 | 25269 | HARNESS-CLEAN PWR | MERCURY/QUICKSILVER | 3 |
| MI | 710-47-59362Q08 | 25271 | REPAIR KT-SEA W/P MZ | MERCURY MARINE | 2 |
| MI | 710-807252Q4 | 25272 | W THERMOSTAT KIT 140 DEGRE MZ | MERCURY MARINE | 1 |
| MI | 47-78242 | 25358 | FILTER-OIL GM L4-6 & V8 SHORT | SIERRA | 43 |
| MI | 50-90611 | 25424 | BOAT WASH - GALLON | unknown | 5 |
| MI | 74-71622 | 25425 | INST.BLK STREAK REMOVER 22 O | unknown | 4 |
| MI | 736119 | 25461 | bulk battery cable, RED | NAPA | 5 |
| MI | 879346t31 | 25463 | adapter kit | MERCURY/QUICKSILVER | 1 |
| MI | 70977T | 25486 | INSERT | MERCURY/QUICKSILVER | 1 |

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| MI | 29439 | 25487 | O-RING | MERCURY/QUICKSILVER | 5 |
| MI | 30913 | 25488 | SEAL | MERCURY/QUICKSILVER | 5 |
| MI | 30900T | 25489 | seal | MERCURY/QUICKSILVER | 2 |
| MI | 11-TC43604 | 25631 | TRAILER CONN 2-PRONG | unknown | 1 |
| MI | 23-140657 | 25635 | LED TRAILER LIGHT KIT | unknown | 6 |
| MI | 3231235 | 25733 | Exhaust, Axis Surf Pipe, Floating Wedge, 18 | Malibu | 1 |
| MI | 6174058 | 25747 | keypad, 2x4 axis, outboard, power wedge, 18 | Malibu | 2 |
| MI | 3910346.2 | 25750 | HARNESS, RIB, WEDGE PLUG CHANGE, MALIBU, REV 2,18- | unknown | 1 |
| MI | 3914008 | 25754 | 80A SURFACE MOUNT BREAKER 17- | Malibu | 2 |
| MI | 4131036 | 25760 | Underwater Light, White, w/Delphi, 16- | Malibu | 2 |
| MI | 310-030616 | 25771 | FABRIC GUARD 16 OZ.SPRAY | 303 PRODUCTS, INC. | 3 |
| MI | 986180-MOD | 25774 | BRACKET IDLER LSA W/PLATES WELDED | INDMAR | 2 |
| MI | 556148SS | 25775 | SCREW SHC M10 X 1.50 X 85 STAINLESS STEEL (LSA, LS3 alt | INDMAR | 9 |
| MI | W742 | 25810 | FLOW RITE 3/4" ELBOW QUICK RELEASE CONNECTOR | unknown | 7 |
| MI | W740 | 25811 | FLOW RITE 3/4" STRAIGHT QUICK CONNECTOR | unknown | 8 |
| MI | 710-35-877761K01 | 25815 | W 4-STROKE O/B OIL FILTER ZZ | unknown | 11 |
| MI | TC51-7007-BLKW | 27055 | Mounting Plate, Axis Tower Light, Black Wrinkle | Malibu | 1 |
| MI | R026002 | 27062 | Thermostat, engine | PLEASURECRAFT ENGINE GROUP | 4 |
| MI | 50-57891 | 27112 | 7WAY ROUND RV TRAILER SIDE CONN | unknown | 7 |
| MI | 47-79111-USE 710-35-8M0154776 | 27121 | FILTER-OIL YAMAHAHONDANISSAN | SIERRA | 10 |
| MI | 47-8003 | 27122 | OIL FILTER GM V8 VP# 8692305 | unknown | 64 |
| MI | 6170203 | 27131 | Light, LED, Tower, Black, 16 | Malibu | 4 |
| MI | 5550097-ANGR | 27132 | Mount, Tower Light Kit, G3, Pair, 17 | Malibu | 1 |
| MI | 5657015-ANGR | 27139 | Mirror, Panoramic, Billet Housing, Elite, Longer Knob, Grey Anodized, (Protomet), 16- | unknown | 3 |
| MI | 3312003.1 | 27184 | 3' blower | unknown | 5 |
| MI | 4131016.1 | 27185 | UNDER WATER LIGHT 9 LED | Malibu | 6 |
| MI | 3453069 | 27230 | Plug, T-Handle, 3/4, w/ O-Ring | Malibu | 22 |
| MI | 47-2699 | 27300 | OUTDRIVE MOUNTING KIT OMC/VOLVO | LAND 'N' SEA | 2 |
| MI | 762-11803 | 27413 | GASKET SEA STRAINER | unknown | 4 |
| MI | 710-22-806608Q01 | 27533 | BLUE PLASTIC DRAIN KIT MZ | MERCURY MARINE | 8 |
| MI | 531017 | 27541 | GASKET BIG BLOCK RISER (8.1 & 454) | INDMAR | 2 |
| MI | 274-407515 | 27654 | SUBMERSIBLE OVER 80 TAIL LIGHT | unknown | 2 |
| MI | 512007 | 27754 | FITTING 16MM X 1.5 X 3/8 BARB | INDMAR | 4 |
| MI | 512008 | 27755 | FITTING 28mm x 1.25 x 3/8 BARB | INDMAR | 2 |
| MI | 486101 | 27776 | STRAINER INLET ORING | INDMAR | 6 |
| MI | 486104 | 27777 | STRAINER WIRE MESH BASKET | INDMAR | 3 |
| MI | 486114 | 27778 | STRAINER FILTER RETAINER RING THREADED | INDMAR | 3 |
| MI | 499003 | 27779 | KIT STRAINER PRO (Includes strainer, hose clamps and instructions) | INDMAR | 1 |
| MI | 4744202 | 27819 | Pad, Swimstep, W/door, gray/black, AXIS, '18 | unknown | 1 |
| MI | 3500004 | 27821 | Prop Shaft Hardware Kit, SS Key/Brass Nylock Full Nut/SS Pin | Malibu | 24 |
| MI | 885189 | 27853 | O-RING OIL ADAPTOR LARGE | INDMAR | 1 |
| MI | 4213004 | 27856 | Fitting, Through-Hull, 1-1/8, Straight, Stainless-Faced Plastic | Malibu | 1 |
| MI | 147440 | 27857 | Eight.3 1-1/8" Flow-Rite x 1" NPT Quick Connect | unknown | 8 |
| MI | 3963006 | 27859 | Wristwatch, Rider Controls, 8 Button, Malibu, with Power Wedge, 18- | Malibu | 1 |
| MI | 5152152 | 27861 | Cleat, Pull Up, 6, Plain | Malibu | 8 |
| MI | 3910434 | 27862 | Remote, Radio Dash Axis 17-18 | unknown | 3 |
| MI | 006258 | 27863 | Paddlewheel Repair Kit, Airmar | Malibu | 3 |
| MI | 6832001.1 | 27865 | Wiring Harness, Trailer, Coil, w/ Mount Clip 7 to 5 Way; Wther Pack | Malibu | 4 |
| MI | 4121014 | 27866 | Light, Anchor, LED, G4 Tower, 17- | Malibu | 20 |
| MI | MAL10200-70460BB | 27873 | Bimini Canvas Boot Black series 70 | APEX CANVAS | 1 |
| MI | 3418002 | 27874 | Rope Packing 3/16" X 2' | Malibu | 1 |
| MI | RA057039 | 27877 | PUMP, INTER-COOLER (6.2 LSA) | unknown | 1 |
| MI | 74-60428 | 27998 | STARBRITE STRAP 2 PK | STARBRITE | 20 |
| MI | 561-HS0032 | 27999 | BOAT BLING HOT SAUCE WATR SPOT REMOVER 32OZ | BOAT BLING | 12 |
| MI | 50-41040 | 28000 | SEACHOICE FOLDING GRAPNEL ANCHOR 13 LBS | LAND 'N' SEA | 12 |
| MI | 561-VS0032 | 28002 | BOAT BLING QT VINYL SAUCE | BOAT BLING | 8 |
| MI | 220-141133 | 28003 | FULTON PERF PRODUCTS JACK XLT SWING AWAY 1500# | unknown | 4 |
| MI | 614-BB7500 | 28004 | BABES BOAT CARE KIT | BABE'S BOAT CARE PRODUCTS | 5 |
| MI | 218-G4B | 28007 | G-4 BLUE 6.5" X 22" FENDER | LAND 'N' SEA | 6 |
| MI | 626-11083 | 28008 | CIPA COMP II MARINE MIRROR | unknown | 4 |
| MI | 218-G4W | 28009 | POLYFORM US G-4 WHITE 6.5" X 22" | unknown | 9 |
| MI | 218-G3BLK | 28010 | POLYFORM US G-3 BLK 5.5" X 19" FENDER | LAND 'N' SEA | 8 |
| MI | 218-G3W | 28011 | POLYFORM US G-3 WHITE 5.5" X 19" FENDER | unknown | 4 |
| MI | 614-BB8116 | 28014 | BABES BOAT CARE SPOT SOLVER | BABE'S BOAT CARE PRODUCTS | 10 |
| MI | 354-4204881 | 28084 | SEA-DOG LINE UNIVERSAL KILL SW | SEADOG | 6 |
| MI | FA70THN-121600THNSS | 28092 | Nut, Thumb 3/8-16 SS Round Knurled 18.8 | Malibu | 19 |
| MI | 8M0061894 | 28132 | FUEL LINE-8 FT-MP | Mercury | 2 |
| MI | 710-47-8M0100526 | 28254 | W REPAIR KIT - IMP QS MZ | MERCURY MARINE | 1 |
| MI | 1-HO5120 | 28342 | HOSE KIT-2PC SEASTAR O/B 20 FT | unknown | 1 |
| MI | 74-95422 | 28440 | ULT CORROSION BLOCKR PTEF 22OZ | unknown | 4 |
| MI | 556438 | 28474 | SENSOR INLET AIR TEMP LSA | INDMAR | 1 |
| MI | 5824015 | 28564 | Shim, G3.5 Base Shim, Set, Port and STBD, 17 | unknown | 2 |
| MI | P46-1103 | 28658 | COVER BUCKLE | COMMERCIAL SEWING | 23 |
| MI | 3046002 | 28722 | Sending Unit, WEMA, WAK/RES LXI, 6 | unknown | 2 |
| MI | 354-4000261 | 28797 | LED FLD DWN ALL ARND LIGHT 24 | SEADOG | 1 |
| MI | 27SS2538 | 28884 | seal | NAPA | 1 |
| MI | 74-83222 | 28912 | XTREME CLEAN 22OZ | STAR BRITE | 6 |
| MI | 3747047 | 28971 | Axis Dash InfoCenter Digital Display, 19 | Malibu | 3 |
| MI | 5824031-ANGR | 29042 | Camera, Backup Camera Mounting Bracket, MXZ, ML, 17- | Malibu | 2 |
| MI | 5974808 | 29075 | Decal, SL24, Malibu, M, 19 | Malibu | 3 |
| MI | spray trigger | 29095 | spray trigger | FINYL FIX | 1 |
| MI | 234-466628MTL | 29220 | FIRE EXTINGUISHER WHITE 10 B:C | LAND 'N' SEA | 16 |
| MI | 95-AH7050GL | 29221 | ALUMA HAWK JON BOAT TAN GL | unknown | 1 |

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| MI | 3963005 | 29271 | Wristwatch, Rider Controls, 8 Button, Axis with Power Wedge, 18 | Malibu | 1 |
| MI | 3961019.2 | 29302 | Power Module, secondary, W/larger ballast fuses, '17 | unknown | 4 |
| MI | 004100 | 29676 | BLACK HIDUM | unknown | 42 |
| MI | 3910902 | 29715 | Harness, Jumper Wire for G3 Tower 2nd Pr of Speakers (2 Rqd), 10-18 | unknown | 2 |
| MI | 1902 | 29736 | haat tee | NAPA | 4 |
| MI | 47-7091 | 29765 | CARB KIT CHRY I/B 4BRL | LAND 'N' SEA | 1 |
| MI | R175055A | 29773 | SCREW, THUMB - COVER (6.0L)* | unknown | 10 |
| MI | 92104200 | 29774 | WASHER, FENDER 1/4" X 1" SS | unknown | 20 |
| MI | R048118 | 29776 | RETAINING WASHER | unknown | 22 |
| MI | R094048 | 29777 | GROMMET, BELT GUARD RET* | unknown | 8 |
| MI | 47-3047 | 29856 | IMPELLER KIT-SHERWOOD# 10615K | LAND 'N' SEA | 1 |
| MI | F558702AK | 29859 | MALIBU/AXIS GREEN 16-19 | SPECTRUM COLOR | 1 |
| MI | AH7031/GL | 29884 | ALUMA HAWK PAINT | BOTTOM PAINT STORE | 1 |
| MI | 220-0133311S00 | 29901 | REPLACEMENT PART HANDLE | unknown | 1 |
| MI | 2270101 | 29920 | Paint, Tower Touch-Up, Black, One Ounce in 50ml Bottle, 12 | unknown | 1 |
| MI | 2270102 | 29921 | Paint, Tower Touch-Up, White, One Ounce in 50ml Bottle, 12 | unknown | 1 |
| MI | 7652950 | 29929 | STARBRITE LIQ ELEC TAPE | NAPA | 1 |
| MI | DL5703657 | 29948 | REPLACEMENT WINCH HANDLE 6" | ETRAILER | 1 |
| MI | R175057A | 30004 | SCREW, THUMB BELT GUARD RET | unknown | 9 |
| MI | 618-27206A | 30035 | PKG. U-BOLT SPARE TIRE CRR 12 | unknown | 1 |
| MI | BOAT JUICE 16 OZ | 30059 | BOAT JUICE | unknown | 9 |
| MI | 6332010 | 30116 | Port, USB Input, 16-18 | unknown | 3 |
| MI | 23-38853 | 30125 | STRAINER | unknown | 1 |
| MI | 710-22-861150T02 | 30139 | OIL RESERVIOR FITTING ASSY ZZ | MERCURY MARINE | 1 |
| MI | 128100P | 30257 | CORNER CAP PORT BOW | Avalon & Tahoe Mfg., Inc | 3 |
| MI | 128101P | 30258 | CORNER CAP STARBOARD BOW | Avalon & Tahoe Mfg., Inc | 5 |
| MI | 128102P | 30259 | CORNER CAP STARBOARD AFT | Avalon & Tahoe Mfg., Inc | 6 |
| MI | 128103P | 30260 | CORNER CAP PORT AFT | Avalon & Tahoe Mfg., Inc | 9 |
| MI | 47-0604 | 30262 | GSKT SET BARR C/R CHV MFLD | unknown | 1 |
| MI | R060078 | 30272 | COVER, BELT, 6.0L LY | unknown | 2 |
| MI | 47-3081 | 30297 | IMPELLER KIT-VOLVO# 3858256-5 | LAND 'N' SEA | 1 |
| MI | 616803BS-ANBLK | 30312 | Board Rack, Black anodized, Axis, Spinner, STDB, 17 | Malibu | 1 |
| MI | 577-BV2BLK | 30318 | BOAT VENT II BLACK | Vico Marine | 38 |
| MI | E100160 | 30443 | Oil Filter Cartridge, 5.3L, 6.2L, 19 | unknown | 41 |
| MI | E990004 | 30444 | Filter, Fuel, Element, 19 | unknown | 5 |
| MI | 371521 | 30445 | LIGHT, 14- BIMINI MOUNT, MOD27 | Cobalt | 3 |
| MI | 3451049 | 31539 | Plug, 3/4, T-Handle w/O-Ring, w/ Smart Plug Sensor Magnet, 16 | Malibu | 1 |
| MI | 3451048.1 | 31540 | Flange, 3/4, w/ Smart Plug Sensor, For T-Handle, Improved Fit, 16 | Malibu | 1 |
| MI | 3451047 | 31541 | Plug, 1/2, w/Smart Plug Sensor Magnet, 16 | Malibu | 1 |
| MI | 3451046 | 31542 | Flange, 1/2 Garboard, w/ Smart Plug Sensor, 16 | Malibu | 1 |
| MI | 4222005 | 31627 | Hose, Shower Feed, Cold, 3/4 x 144 Reinforced PVC, Blue Mark, TSWXML, 14- | unknown | 1 |
| MI | 4222004 | 31628 | Hose, Shower Feed, Hot, 3/4 x 144 Reinforced PVC, Red Mark, TSWXML, 14 | unknown | 1 |
| MI | 8M0088927 | 31643 | HARNESS ASSY FUSE | Mercury | 3 |
| MI | 5449044.1 | 31660 | tub, transom hatch, port | Malibu | 1 |
| MI | 6169304-SP | 31680 | INTERIOR SPEAKER ONLY 6.5" | unknown | 2 |
| MI | 3418150.1 | 31681 | Shaft Seal, 1-1/4, w/ 4 Coupler Hose, Water Cooled Pkg, Glide, REV 1, V, 18- | unknown | 1 |
| MI | 3418151.1 | 31697 | Shaft Seal, 1-1/8", w/ 3-1/4" Coupler Hose, Water Cooled Pkg, OJ/Glide, REV 1, '18- | unknown | 2 |
| MI | 3417094 | 31699 | Shaft Log, 1-1/4" Shaft, 19.15 Degree, V, '16 | Malibu | 1 |
| MI | 3960073 | 31700 | Button Switch, Start/Stop, Blue Ring, TKSWXML, 15 | Malibu | 10 |
| MI | 3500003 | 31703 | Prop Shaft Hardware Kit, Brass Key/Brass Nylock Full Nut/SS Pin | Malibu | 15 |
| MI | 3923012 | 31707 | Switch, Mini 4-Way Battery Switch, Standard Isolator, Red, w/Black, '15- | Malibu | 1 |
| MI | 50-79181 | 31724 | PONTOON FENDER ADJUSTER-4 PACK | LAND 'N' SEA | 6 |
| MI | 661-5141 | 31725 | FUSE MAXI 60 AMPERE | unknown | 4 |
| MI | crest stereo rocker switch | 31726 | rocker switch stereo | Crest Marine LLC | 1 |
| MI | E300025 | 31736 | Gasket, Exhaust, Thermostat (2 per thermostat) | unknown | 8 |
| MI | E300020 | 31737 | Thermostat, 140F, Exhaust Elbow | Malibu | 1 |
| MI | E300019 | 31738 | Thermostat, 160F, FEAD Engine Coolant | unknown | 4 |
| MI | 2805 | 31899 | 2805 acme prop 17, 17, 4 blade | ACME | 1 |
| MI | 8M0145447 | 31951 | INLT-FLT HOSE ASY | MERCURY MARINE | 3 |
| MI | 573004 | 31953 | STARTER TOP MOUNT. Fits all GM and 6.2L Ford Models With Top Mount Starters. | INDMAR | 1 |
| MI | R020044 | 32012 | SENSOR, CRANKSHAFT (6.0L-LQ4 | PLEASURECRAFT ENGINE GROUP | 2 |
| MI | 47-7866 | 32016 | FILTER/H2O SEP-YAMAHA 10M LG | unknown | 5 |
| MI | 006677 | 32050 | Heater, 2 Outlet, Core Only, Fits DCM/ Maradyne PN#6032014, 9, 14- | Malibu | 2 |
| MI | 1-HF5528 | 32086 | CONN.FITTING 3/8TX1/4P (3/PK | unknown | 1 |
| MI | 1-HF6009 | 32087 | ORB FITTING-STRAIGHT | unknown | 1 |
| MI | 603-419934 | 32115 | SPARK PLUG AC# 41-993 @4 | LAND 'N' SEA | 2 |
| MI | 4521007 | 32132 | Fitting, Elbow, 3/4 FIPxFIP, MLS, White Nylon, 04- | Malibu | 10 |
| MI | 859032T3 | 32140 | SWITCH/HARNESS ASSY.TRIM | MERCURY MARINE | 2 |
| MI | 41-6955 | 32166 | CR9EB SPARK PLUG 4/PK @4 | unknown | 2 |
| MI | 47-0971 | 32171 | GASKET BY-PASS OMC 319661 | LAND 'N' SEA | 1 |
| MI | 47-2856 | 32174 | 319665 OMC GASKET @2 | LAND 'N' SEA | 2 |
| MI | 3962074 | 32188 | HARNESS, USB PROGRAMMING CABLE, AXIS `17- | Malibu | 1 |
| MI | 880596T55 | 32190 | FUEL PUMP H/P | Mercury | 1 |
| MI | 6171111 | 32215 | Surf Tow Point Kit, 1 Pair, G4 tower, 1/2-13, 17- | INDMAR | 2 |
| MI | R020054 | 32220 | sensor, crank P SN (6.0L/6.2) | unknown | 1 |
| MI | 3012014 | 32284 | Valve, Fuel Vent, GRV for Evap Emissions | unknown | 1 |
| MI | 3012015 | 32285 | Gasket, Fuel Vent, Grade Valve, for PN #3012014, Evap Emissions | Malibu | 1 |
| MI | 626753 | 32387 | TRANSOM REMOTE,ROCKFORD C2/C3 | Cobalt | 1 |
| MI | 50-52981 | 32388 | 5-7 WAY ADAPTER WITH LEAD | unknown | 5 |
| MI | 430234 | 32420 | snap, head, w/logo `98 | Cobalt | 114 |
| MI | 430235 | 32421 | snap, socket `98 | Cobalt | 117 |
| MI | E100079-S | 32433 | Seal Kit, Heat Exchanger, Gen V | unknown | 4 |
| MI | 4521036 | 32440 | FITTING, 1" NPT X 1 1/8 " ID ELBOW WHITE NYLON, `15- | Malibu | 5 |

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| MI | 6168046 | 32463 | Spring, 1-1/2 x 0.48 OD, 9.16 lb/in, 304 SS (Racks) | Malibu | 1 |
| MI | TA89-0001 | 32464 | Rack Push-Pull Pin, G3 | Malibu | 4 |
| MI | TA89-0005 | 32465 | Button, Rack Pivot Release Pin Wear Button | Malibu | 4 |
| MI | TA89-0009-ANHB | 32467 | Rack, Pull Pin Bushing, Anodized Hard Black, 16- | Malibu | 1 |
| MI | 3747027 | 32479 | Axis Dash InfoCenter Digital Display, 17 | Malibu | 1 |
| MI | 8M0118141 | 32535 | steering cyl kit | Mercury | 1 |
| MI | 889552 | 32536 | fitting @2 | Mercury | 4 |
| MI | 892524 | 32537 | fitting | Mercury | 4 |
| MI | 880667 | 32538 | seal @2 | Mercury | 2 |
| MI | 889550 | 32539 | cap-bleeder @2 | Mercury | 4 |
| MI | R130017 | 32540 | RELAY, MICRO 280 HIGH CURRENT | unknown | 18 |
| MI | 127091 | 32571 | TAHOE ANCHOR LIGHT | Avalon & Tahoe Mfg., Inc | 9 |
| MI | 3962088 | 32657 | I/O Module, Rev G, Malibu & Axis, 19- | Malibu | 1 |
| MI | 808062A1 | 32668 | FUEL PUMP REGULATOR | MERCURY MARINE | 1 |
| MI | 5411513 | 32676 | Axis Molded Ignition Key Switch, 4pos, 18- | Malibu | 5 |
| MI | 5546011 | 32689 | Cup Holder, Black, 3, Axis, 11- | unknown | 20 |
| MI | 5546003 | 32690 | Cup Holder, Black, Jumbo | Malibu | 4 |
| MI | E100005-R | 32695 | Pulley, Reinforcement Kit, Gates Circulating Pump | unknown | 5 |
| MI | E100163 | 32757 | Sensor, Oil Pressure, 19 | unknown | 2 |
| MI | E300006 | 32758 | Sensor, Pressure, HP Fuel, 19 | unknown | 1 |
| MI | E300009 | 32759 | Sensor, Temperature, Air Intake | unknown | 1 |
| MI | E300008 | 32760 | Sensor, O2, Exhaust, Upstream | unknown | 8 |
| MI | E300003 | 32761 | Sensor, O2, Exhaust, Downstream | GM | 31 |
| MI | E850029 | 32762 | Fitting, Plug, Water Drain | unknown | 12 |
| MI | E010010 | 32763 | Starter, High Mount, PG260 | Malibu | 2 |
| MI | E010009 | 32765 | Alternator, 115A, 9SI | Malibu | 1 |
| MI | 710-8M0061335 | 32770 | TUNE UP KIT DELCO HEI | MERCURY MARINE | 15 |
| MI | 315-DT4W | 32773 | High Quality Serrated shrink wrap tape | unknown | 12 |
| MI | 315-T6W | 32774 | High Quality Serrated shrink wrap tape, 60 YD. | unknown | 13 |
| MI | 710-50-863007A | 32775 | STARTER-PM GM V6-V8 14IN FLYWL | unknown | 2 |
| MI | 47-78761 | 32776 | Sierra 78761 Oil Filter-GM/Chevy Long | SIERRA | 53 |
| MI | 710-22-8M0119211 | 32777 | DRAIN PLUG & O RING | MERCURY MARINE | 30 |
| MI | 50-19191 | 32778 | GEAR LUBE PUMP | unknown | 24 |
| MI | 710-12-19183 3 | 32779 | DRAIN SCREW GASKET | MERCURY MARINE | 67 |
| MI | 36533 | 32796 | WASHER | MERCURY MARINE | 1 |
| MI | 808002A1 | 32798 | FITTING KIT | MERCURY MARINE | 1 |
| MI | 710-92-858077K01 | 32802 | MERCURY 0-30 SYN POWER STEERING FLUID | LAND 'N' SEA | 4 |
| MI | 835257K6 | 32811 | FLO-TORQ 11 HUB KIT | MERCURY MARINE | 3 |
| MI | 807116 | 32813 | RELAY 50A/30A | INDMAR | 10 |
| MI | E100165 | 32814 | Sensor, Knock, 19 | Malibu | 4 |
| MI | E300001 | 32815 | Sensor, Temperature, Engine Coolant | unknown | 1 |
| MI | E010011 | 32816 | Starter, Low Mount | Malibu | 2 |
| MI | 845903 | 32891 | HOSE FORMED 1.25" FORD OIL COOLER TO TRANS COOLER | INDMAR | 9 |
| MI | 32860062T | 32899 | FUEL LINE | MERCURY MARINE | 1 |
| MI | 2233821 | 32900 | CONNECTOR | SEA WAY MARINE | 1 |
| MI | 4724229 | 32922 | Bracket, Swimstep, Transom, w/center bar, 11 Deg., SS, S, 14- | Malibu | 1 |
| MI | 8692305 | 32942 | OIL FILTER | VOLVO | 32 |
| MI | 21681794 | 32943 | VOLVO SYN OIL | VOLVO | 87 |
| MI | 21700445 | 32948 | impeller kit | VOLVO | 18 |
| MI | 177-V162KR | 33051 | LED CLEARANCE LIGHT RED | unknown | 3 |
| MI | 23306461 | 33234 | fuel pump assy | unknown | 1 |
| MI | 61642 | 33258 | FUEL LINE | MERCURY MARINE | 1 |
| MI | 6H4-14984-00-00 | 33330 | FLOAT CHAMBER GASKET | CROWLEY MARINE | 2 |
| MI | 897716827 | 33347 | key set 827 | MERCURY MARINE | 1 |
| MI | 75110 | 33350 | napa heavy duty 30 | NAPA | 1 |
| MI | 4111007 | 33351 | Light, Bow, Chrome, 15 Degree, 07- | Malibu | 6 |
| MI | 551455-B | 33611 | INDICATOR (DIPSTICK) OIL 5.7 ALL VORTEC. RING HANDLE CORD | INDMAR | 2 |
| MI | TC51-7007-WHTW | 33631 | Mounting Plate, Axis Tower Light, Wrinkle, White | Malibu | 1 |
| MI | 8M6002872 | 33636 | SENSOR - KNOCK | Mercury | 1 |
| MI | 020039A | 33638 | PONTOON TRIM | Avalon & Tahoe Mfg., Inc | 2 |
| MI | 420230920 | 33661 | oil filter o-ring | BRP | 8 |
| MI | 420850500 | 33662 | oil filter o-ring | BRP | 6 |
| MI | 5152157 | 33679 | Cleat, Pull Up, Malibu, w/backing plate, 19 | Malibu | 2 |
| MI | 4521024.1 | 33681 | Fitting, 1-1/8" Vented Loop, Rev 1, w/Barbed Fitting, MLS, '15- | Malibu | 6 |
| MI | 3910338.1 | 33688 | Harness, Malibu Tower Speakers, G3, 1st Pair, MLVFJKSH, REV1, 17 | unknown | 1 |
| MI | 755-1773 | 33699 | 4WR FL CON-TRAILER END | NAPA | 1 |
| MI | 661-5125 | 33739 | FUSE ANL 100 AMP | unknown | 3 |
| MI | 47-7909 | 33761 | FILTER-OIL HONDA BF75-BF225 | unknown | 7 |
| MI | 47-7913 | 33762 | FILTER-OIL HONDA#15400-PFB-014 | unknown | 9 |
| MI | 710-57-93658Q | 33777 | V BELT - 44 IN ZZ | unknown | 1 |
| MI | 124315 | 33778 | mobil motor oil 5w30 | NAPA | 3 |
| MI | 71-09048 | 33850 | FINESSE-IT II FINISHING | unknown | 4 |
| MI | RP061022 | 33864 | IMPELLER, RW PUMP | unknown | 2 |
| MI | 3500005 | 33911 | Prop Shaft Hardware Kit, 1-1/4 Shaft, SS Key/Brass Nylock Full Nut/SS Pin, V, 16 | Malibu | 2 |
| MI | 47-4913 | 34043 | 3/16" STARTER ROPE | unknown | 190 |
| MI | TAHOE LADDER PLUG | 34063 | ALUMINUM LADDER RECTANGLE PLASTIC CAPS | Avalon & Tahoe Mfg., Inc | 6 |
| MI | 5645034 | 34095 | STBD SURF GATE BLING | unknown | 1 |
| MI | 47-4256 | 34100 | PLUG 1/4 BRASS | LAND 'N' SEA | 17 |
| MI | 47-4264 | 34101 | PIPE PLUG3/8-18 NPT | LAND 'N' SEA | 16 |
| MI | 6-30850001P | 34103 | IMPELLER NEOPRENE | unknown | 1 |
| MI | 6352036.1-S | 34104 | Speaker Only, Tower, Malibu 8 ICON8 (Coax) | Malibu | 2 |
| MI | RP080026 | 34109 | KIT, FILTER & O'RING, FCC | PLEASURECRAFT ENGINE GROUP | 1 |
| MI | 47-4263 | 34114 | PIPE PLUG 1/8 NPT | LAND 'N' SEA | 17 |

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| MI | 47-4218 | 34115 | DRAINCOCK1/4NPT | LAND 'N' SEA | 17 |
| MI | 47-3200 | 34193 | TAB WASHER PCM & MERC | LAND 'N' SEA | 10 |
| MI | 47-3204 | 34194 | MC TAB WASHER | LAND 'N' SEA | 10 |
| MI | 47-3700 | 34195 | PROP NUT-HONDA MERC PCM | LAND 'N' SEA | 5 |
| MI | 1-SSC15421 | 34243 | Cable | unknown | 1 |
| MI | 8M0142805 | 34303 | TRIM SENSOR | MERCURY MARINE | 1 |
| MI | R031044 | 34319 | STUD,(2)M8 X 1.25 X 25 X 54MM* | unknown | 4 |
| MI | 127014 | 34325 | tahoe bimini frame clip | Avalon & Tahoe Mfg., Inc | 18 |
| MI | SSLATCHL | 34351 | TAHOE DOOR LATCH | Avalon & Tahoe Mfg., Inc | 1 |
| MI | 127024 | 34369 | TAHOE PULL UP CLEAT | Avalon & Tahoe Mfg., Inc | 7 |
| MI | 6-142810001 | 34458 | IMPELLER | unknown | 1 |
| MI | 8M0094923 | 34499 | TRIM SENDER | Mercury | 1 |
| MI | 362910 | 34552 | STEP, SWIM PLATFORM CS3`16 | Cobalt | 1 |
| MI | 5615016 | 34647 | ACTUATOR ASSEMBLY KIT, HYDRAULIC, POWER WEDGE III | Malibu | 3 |
| MI | 3737083.1 | 34648 | MODULE, CONTROL, WAKESETTER, 20, REV 1 | Malibu | 1 |
| MI | 5550204-ANGR | 34651 | TOWER, G3-17, TOWER HANDLE ASSEMBLY GRAY ANODIZED | Malibu | 2 |
| MI | 5512302 | 34652 | GOVE BOX KEYLOCK | Malibu | 5 |
| MI | 5522055.1 | 34653 | DASH BRICK WIRELESS CHARGER | Malibu | 2 |
| MI | 89-50009.1 | 34654 | STEERING, CONNECTION, ASSEMBLY, INCLUDES NUTS AND LOCKWASHERS | Malibu | 2 |
| MI | 3962059.1 | 34960 | Bluetooth, Model Year 2015, Malibu Bluetooth Backup, Rev 1, 15 | unknown | 1 |
| MI | 241-81201 | 34989 | BOW SAFETY CHAIN | unknown | 9 |
| MI | 003188.1 | 34996 | Nozzles, Mixing, Clear, for 50ml Plexus Tube | Malibu | 4 |
| MI | 002032.1 | 34997 | Plexus Applicator Gun, for 50 Mil. Tube | Malibu | 1 |
| MI | 290-M180232 | 35041 | EXT WATER SPOT DETAILER 32OZ | MEGUIARS | 3 |
| MI | MB53FSP6 | 35349 | 1 QT SAE 5W30 FULL SYNTHETIC OIL | WARREN DISTRIBUTION INC | 43 |
| MI | 74-95122 | 35459 | SPIDER & BIRD STAIN REMOVER 22 | unknown | 4 |
| MI | 220-ETC0101 | 35512 | SPARE TIRE CARRIER W/O LOCK | unknown | 6 |
| MI | 050041 | 35528 | tahoe threaded blind fastener | Avalon & Tahoe Mfg., Inc | 24 |
| MI | 24901-GEL | 35572 | WELT WHITE | unknown | 16 |
| MI | 5645033 | 35575 | Bling, Axis Surfgate, Port, 19 | unknown | 1 |
| MI | 4113025.1 | 35652 | Docking Light, PORT, REV 1, S, 18 , KS, 19- | Malibu | 1 |
| MI | 4113030 | 35654 | Docking Light, Port, 25LSV, H, 19- | Malibu | 1 |
| MI | 4113031 | 35655 | Docking Light, STBD, 25LSV, H, 19- | Malibu | 1 |
| MI | 4131043P | 35656 | DOCKING LIGHT, PORT, MXZ, ML, 17- | Malibu | 1 |
| MI | 4131043S | 35657 | DOCKING LIGHT, STBD, MXZ, ML, 17- | Malibu | 1 |
| MI | 4131057 | 35658 | Underwater Light, White, w/Delphi, 20 | Malibu | 2 |
| MI | 241-86287 | 35667 | BOW ROLLER 4IN | unknown | 1 |
| MI | K71-029-00 | 35715 | VAULT SERVICE KIT | Southwest Wheel Co. | 1 |
| MI | 8M0162050 | 35770 | SEAL MAIN BEARING | MERCURY MARINE | 7 |
| MI | 8M0142251 | 35771 | BELT- SERPENTINE | MERCURY MARINE | 6 |
| MI | 8M0142676 | 35772 | MOUNT CENTERED | MERCURY MARINE | 30 |
| MI | 160537 | 35797 | GELCOAT,ASH PACIFIC,LG-NCP2465 | Cobalt | 1 |
| MI | 11111 | 35804 | tahoe charcoal touch up paint | Avalon & Tahoe Mfg., Inc | 1 |
| MI | 246-M00307 | 35826 | BIO-KLEEN AMAZING CL 320Z | unknown | 11 |
| MI | 246-M00607 | 35827 | FIBERGLASS CLEANER 32 OZ | unknown | 11 |
| MI | 274-003337 | 35865 | REPL LENS/RED SIDEMARKER | unknown | 3 |
| MI | 11-RK19310 | 35868 | SWITCH-CON5 ON-OFF ILLUM BLK | LAND 'N' SEA | 4 |
| MI | 241-86142 | 35888 | BOW ROLLER ASSY. 4 | unknown | 1 |
| MI | 71-05726 | 35934 | 3" FOAM POLISHING PAD 10/BX | unknown | 2 |
| MI | 324-61Z09 | 36014 | VINYL LIQUID PATCH | unknown | 2 |
| MI | 328-PROINST1 | 36015 | PRO DECAL INSTALLATION KIT | unknown | 2 |
| MI | F508702AQ | 36074 | MALIBU/AXIS GREEN 16-20 | SPECTRUM | 1 |
| MI | 5613011 | 36127 | Gas Spring, 60# x 15 Nitrided, 17- | Malibu | 7 |
| MI | 5611013 | 36128 | Gas Spring, 215#, G3 Tower, '11- | Malibu | 6 |
| MI | 6314033.1 | 36129 | Cable, CAT6, Right Angle to Straight Patch Cable, REV 1 Shielded, Gray, 4 Ft., 15 | Malibu | 3 |
| MI | 3020516.3 | 36130 | Fuel Pump, In-Tank, Assembly, 7/78" Rods, 60psi/400kpa, Rev 3 (Temp-barb size) | Malibu | 2 |
| MI | 3020525 | 36131 | Fuel Pump, High Flow, In-Tank, Complete Assembly, V, '16- | Malibu | 1 |
| MI | 5655018-BLKG | 36132 | irror Bracket Adapter, Axis Rod to Scoop, Black Semi-Gloss, Panoramic Mirror, (Protomet), '1 | unknown | 2 |
| MI | 3910553 | 36133 | Harness, MUX Tower Light Relay, Removed Fuse, '15-'16 | unknown | 1 |
| MI | 710-807757T | 36288 | PULLEY IDLER ZZ | MERCURY MARINE | 1 |
| MI | 50-51591 | 36394 | 5FLAT TO 7ROUND COIL CORD ADPT | unknown | 1 |
| MI | E100217 | 36440 | Oil Filter Cartridge, LT4 & M Series, 20- | Malibu | 23 |
| MI | 411450 | 36470 | MOUNT,QUICK RELSE,POST FTG 240 | Cobalt | 1 |
| MI | 4111008G.1 | 36498 | Navigation Light, LED, Green, Starboard, M, w/Delphi Conn, 18- | Malibu | 2 |
| MI | 4111008R.1 | 36499 | Navigation Light, LED, Red, Port, M, w/ Delphi Connector, 18- | Malibu | 4 |
| MI | 710-27-828816 | 36502 | OIL PLUG GASKET | MERCURY MARINE | 9 |
| MI | E100129 | 36507 | Pump, Raw Water,with V2 Impeller, Vendor Installed, 20 (Black paint for service) | unknown | 1 |
| MI | 24-QL78YC | 36612 | SPARK PLUG 938M @4 | unknown | 17 |
| MI | 8M0071176 | 36694 | LATCH-CNTRL CABLE | MERCURY MARINE | 5 |
| MI | E100159 | 36756 | Ignition Coil, 19 | unknown | 5 |
| MI | 7145 | 36852 | SUZUKI OIL FILTER | NAPA | 9 |
| MI | 16510-96J10 | 36857 | SUZUKI FILTER ASSY, OIL | SUZUKI | 9 |
| MI | 6312051 | 36932 | Stereo, Black Box, MBB-500, CAN, 20 | Malibu | 1 |
| MI | 6168075P | 36937 | Lever, Side Plate, Port, Tower, Axis | Malibu | 6 |
| MI | 6168075S | 36938 | Lever, Side Plate, Stbd, Tower, Axis | Malibu | 9 |
| MI | 50-51221 | 36980 | TRANSOM STRAP-2 X48 | unknown | 4 |
| MI | 125759 | 37008 | TAHOE DEPTH TRANSDUCER | Avalon & Tahoe Mfg., Inc | 3 |
| MI | 853807 | 37028 | Seal | VOLVO | 2 |
| MI | 853808 | 37029 | Seal | VOLVO | 2 |
| MI | E800064 | 37031 | O-Ring, 2-329 | unknown | 16 |
| MI | 605004 | 37064 | FITTING 1/2 X 5/8 NYLON STRAIGHT | INDMAR | 18 |
| MI | 129113D | 37085 | TAHOE STBD LIGHT BUCKET | Avalon & Tahoe Mfg., Inc | 1 |
| MI | 129112D | 37086 | TAHOE PORT LIGHT BUCKET | Avalon & Tahoe Mfg., Inc | 1 |

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| MI | 120408 | 37097 | TAHOE STBD GREEN NAV LIGHT | Avalon & Tahoe Mfg., Inc | 3 |
| MI | 120409 | 37098 | TAHOE PORT RED NAV LIGHT | Avalon & Tahoe Mfg., Inc | 3 |
| MI | 6395207 | 37204 | Plug, USB Socket, 22mm, w/Rubber Cap, 15- | unknown | 2 |
| MI | E250004 | 37235 | Gasket, Block to FEAD Housing, Gen V, Received on Engine | unknown | 6 |
| MI | R020051 | 37237 | SENSOR, O2 | unknown | 7 |
| MI | 6174105.1 | 37263 | Control Box, Surf Gate, F | Malibu | 4 |
| MI | 371578 | 37336 | LIGHT, DOCKING, RECESSED, MOD `18 | Cobalt | 1 |
| MI | W743 | 37351 | 1-1/8" QUICK CONNECT - SAC VALVE THREADS | BAREFOOT INT'L FLYHIGH | 39 |
| MI | R020024 | 37362 | SENSOR,WATER TEMP—MPI ENGINE | unknown | 2 |
| MI | R020021 | 37363 | SENSOR, THROTTLE POSITION | unknown | 2 |
| MI | 1141681 | 37370 | transmission oil | VOLVO | 37 |
| MI | 0W40 SYN OIL, 10215 | 37372 | 0W40 SYN OIL | Lucas Oil | 116 |
| MI | GMB 1.125 X 1.375 X 2.00 | 37373 | GLIDE MACHINED BEARING | GLIDE BEARINGS AND SEAL SYSTEMS | 1 |
| MI | 61112-92J10 | 37468 | RUBBER, SIDE COVER | SUZUKI | 1 |
| MI | 990C0-00760-19P | 37470 | PROP 19P DF90-140 | SUZUKI | 8 |
| MI | 25-060913 | 37477 | V-RIBBED BELT | NAPA | 1 |
| MI | R020019 | 37478 | SENDER, WATER TEMP, EFI/MPI | unknown | 9 |
| MI | 50-12671 | 37480 | WTR TITE ATO/ATC HOLDER-30 AMP | unknown | 1 |
| MI | 50-13111 | 37481 | CIRC. BREAK-PUSH RESET-10AMP | unknown | 5 |
| MI | 11-CB41200 | 37482 | BREAKER 5 AMP. RESETTABLE | unknown | 3 |
| MI | 11-CB41100 | 37483 | CIRCUIT BREAKER WHITE PLAS 3A | unknown | 5 |
| MI | 50-13131 | 37485 | CIRC BREAK-PUSH RESET-15AMP | unknown | 5 |
| MI | 11-CB41230 | 37486 | BREAKER 20 AMP. RESETTABLE | unknown | 5 |
| MI | 25060923 | 37538 | serpentine belt | NAPA | 1 |
| MI | 623519 | 37606 | MIRROR,REARVIEW,P/COAST '13 | Cobalt | 1 |
| MI | 710-835283Q 2 | 37607 | W FLO TORQ II SUZUKI MZ | unknown | 2 |
| MI | 13X14R 3B | 37614 | 13 X 14 3BLADE VORTEC PROP | PERFECT PROP | 2 |
| MI | R020032 | 37654 | SENSOR, INTAKE AIR TEMP. | unknown | 11 |
| MI | 404375 | 37694 | CLEAT,FENDER,1"PIN,W/LINE '09 | Cobalt | 15 |
| MI | 47-7043 | 37701 | CARB KIT | LAND 'N' SEA | 1 |
| MI | 71-06520 | 37702 | 5200 FAST CURE WHITE - CART. | LAND 'N' SEA | 1 |
| MI | RA052031 | 37713 | THROTTLE BODY, 6.0L & 6.2 DI | unknown | 1 |
| MI | 24-J6C | 37714 | spark plug 823 | LAND 'N' SEA | 14 |
| MI | 3961031 | 37778 | Power Module, PM2, SG/PW Control, 20 | Malibu | 2 |
| MI | 177-E150KA | 37799 | CLEARANCE LIGHT W/MOUNT-AMBER | unknown | 6 |
| MI | 274-203233 | 37800 | AMBER CLEAR LIGHT/STUD MT | unknown | 6 |
| MI | 4531006-36T | 37817 | Pump, MLS, 1-1/8 OD Outlet, 1100 GPH, 36 Leads, w/Packard Terminal | unknown | 5 |
| MI | 551410 | 37871 | 8.1 intake gask set | INDMAR | 1 |
| MI | 577-X70A1PLUG | 37889 | 40-70 MOORING POLE CRUTCH TIP | LAND 'N' SEA | 7 |
| MI | 5550052.1-ANGR | 37899 | Cover, Docking Light, Stbd, Gray Anodized, REV1, V, 16-19 | Malibu | 1 |
| MI | 495117 | 37910 | 495117 KIT FUEL PUMP 556014 CONV | INDMAR | 1 |
| MI | 120903A | 37913 | TAHOE GARMIN TRANSDUCER | Avalon & Tahoe Mfg., Inc | 1 |
| MI | 100277 | 37941 | TAHOE FRONT BIMINI SUPPORT ARM | Avalon & Tahoe Mfg., Inc | 1 |
| MI | 830-MSBT100 | 37979 | AUX IN-BLUE TOOTH RECEIVER | unknown | 1 |
| MI | 4521015 | 38006 | Fitting, 3/8 x 5/8 x 5/8 Reducing Tee | unknown | 7 |
| MI | 3049506 | 38019 | Sending Unit, 8.5, H, 16- | unknown | 1 |
| MI | 3747049 | 38051 | Axis Dash InfoCenter Digital Display, 20 | Malibu | 1 |
| MI | E800061 | 38068 | MALIBU FUEL FILTER O-RING | unknown | 6 |
| MI | COBALT LED TOWER | 38072 | COBALT TOWER LIGHT | SAMSON | 3 |
| MI | 445-K7176900 | 38126 | LOCKOUT A60,A75,A84,AC84 ,XR84 | unknown | 4 |
| MI | E200065 | 38127 | Belt, Supercharger, GM 12668317, LT4 | unknown | 2 |
| MI | E200045 | 38128 | Belt, Raw Water Pump, LT4 | unknown | 3 |
| MI | E200042 | 38129 | Belt, Accessory Drive, GM 12643218, LT4 | Malibu | 2 |
| MI | E100158 | 38131 | Spark Plug, 19 | unknown | 19 |
| MI | 3851569 | 38133 | PROPELLER NUT FRONT | VOLVO | 7 |
| MI | 16510-61A31 | 38134 | SUZUKI OIL FILTER | SUZUKI | 13 |
| MI | 74-85470 | 38180 | NO DAMP HANGING MOISTURE ABSORBER | unknown | 181 |
| MI | 74-31300 | 38186 | WINTER SAFE 100 PG GALLON | unknown | 17 |
| MI | 47-78571 | 38188 | FILTER FUEL W/BRKT 3/8 | unknown | 24 |
| MI | 3620218.1 | 38209 | Steering Cable, 22, Rack, Boxed, TFXtreme/SSCX15422 | Malibu | 1 |
| MI | 3962083 | 38224 | Viper II Wakesetter w/ SDCARD MALIBU, 18 | Malibu | 1 |
| MI | 452696 | 38225 | EMBLEM,CHROME,SL24 LETTERS | Cobalt | 2 |
| MI | 6032015-B | 38268 | Heater, Blower Motor ONLY, Three-Outlet (16), Maradyne, 14- | Malibu | 1 |
| MI | 6831012 | 38275 | Light, Oval, Brake, Red Lens, Red LED, 0.156 M Bullet | unknown | 3 |
| MI | 6831014 | 38276 | Light, Oval, Reverse, Clear Lens, White LED, 0.156 M Bullet | unknown | 4 |
| MI | 1-CC17917 | 38288 | 600A MERCURY CABLE 17' | unknown | 1 |
| MI | E015012 | 38317 | Electric Shift Valve Assembly, Transmission, Velvet Drive, Hydraforce | Malibu | 3 |
| MI | E850023.1 | 38318 | Fitting, Relief Valve, Exhaust Y w/bleed, Rev 1 | Malibu | 9 |
| MI | 120881 | 38326 | TAHOE RAIL CAP | Avalon & Tahoe Mfg., Inc | 12 |
| MI | 120880 | 38327 | TAHOE RAIL CAP | Avalon & Tahoe Mfg., Inc | 10 |
| MI | 371581 | 38354 | ROCKFORD PMX-8BB, MODIFIED `18 | Cobalt | 1 |
| MI | CHVA-47-0000 | 38360 | MANIFOLD GASKET BIG BLOCK GM | INBOARDONLINE.COM | 1 |
| MI | 3737083.2 | 38376 | Module, Control, Wakesetter, Reduced Programming Speed, Rev 2, 20 | Malibu | 1 |
| MI | 4211012.1 | 38384 | Pump, MLS M-Series, 2000 GPH, M240, V, 20 | unknown | 2 |
| MI | 125588 | 38443 | WINDSHIELD, SS/BLK 3 PIECE, MY17, STBD SIDE | Avalon & Tahoe Mfg., Inc | 1 |
| MI | 060013 | 38446 | TAHOE CAP PLUG FOR END CAP | Avalon & Tahoe Mfg., Inc | 21 |
| MI | 3962012 | 38467 | Viper Module, MaliView, w/o Chart Plotting, EControl, 11 | Malibu | 1 |
| MI | 8M0055652 | 38482 | TERMINATOR ASSY. | Mercury | 4 |
| MI | T-000000 | 38516 | TAHOE LADDER BUNGEE | Avalon & Tahoe Mfg., Inc | 7 |
| MI | 3847644 | 38518 | VOLVO FUEL FILTER | VOLVO | 22 |
| MI | MRCCHVA-47-0000 | 38542 | GM BB EXHAUST MAN. GASK. | MR COOL | 5 |
| MI | 4131009 | 38674 | Light, LED Case, Linear, Horizontal, Stainless | Malibu | 4 |
| MI | 626784 | 38752 | BOW CUSHION INSERT CS1'17 | Cobalt | 1 |

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| MI | 402897 | 38755 | CAP,TRACK,EZ FOLD '16 | Cobalt | 6 |
| MI | 490909 | 38860 | RUBRAIL,PVC,56',R1140 232'00 | Cobalt | 1 |
| MI | 6033093 | 38871 | Thruster, Imtra Control IBox, 20 | unknown | 2 |
| MI | 5152158 | 38872 | Cleat, Pull Up, M240, V, 20 | Malibu | 2 |
| MI | 110022 | 38879 | EXTRUS,SS,G/WALE,3/4",12',304. | Cobalt | 96 |
| MI | 710-35-8M0123025 | 38957 | W FILTER OIL NEW V6 V8 O/B MP | unknown | 3 |
| MI | 19-14501P | 38971 | PORT SURF GATE PADDLE | Malibu | 1 |
| MI | 4744212 | 38979 | PAD, FLIP SEAT BASE, GRAY, S, `18 | Malibu | 1 |
| MI | 872024-1 | 39041 | INDMAR 22 MM CHEVY 409 SS/LS3 OIL FILTER | INDMAR | 24 |
| MI | 872023-1 | 39042 | INDMAR OIL FILTER GM 5.7, 8.1,454 SINGLE | INDMAR | 32 |
| MI | 006893 | 39076 | Screw, Plastic thumb head, Black, 1/4 - 20 Thread 1-1/2 long, engine closeout, ML, 17- | Malibu | 10 |
| MI | 47-3147 | 39078 | P WATER PUMP KIT 710-817275Q | LAND 'N' SEA | 2 |
| MI | 100538 | 39107 | BIMINI FRAME, 8.5 x 10 x 1.25, MY 18 | Avalon & Tahoe Mfg., Inc | 1 |
| MI | 4113029 | 39150 | Docking Light, STBD, A, 19- | Malibu | 1 |
| MI | 4113028 | 39151 | Docking Light, Port, A, 19- | Malibu | 1 |
| MI | 3620217.1 | 39200 | Steering Cable, 21', rack,boxed,tfxtreme/sscx15421 | unknown | 1 |
| MI | F556054K | 39208 | COBALT NAVY 14-18 | SPECTRUM COLOR | 1 |
| MI | 88-250312048 | 39246 | 3.5" EXHAUST HOSE | LAND 'N' SEA | 4 |
| MI | E850034 | 39261 | Strainer, ClearBbowl, 20 mesh, 1-1/4NPT, Flush Port | Malibu | 3 |
| MI | 61811-93J20-0EP | 39288 | COVER, SIDE STBD (BLACK) | SUZUKI | 1 |
| MI | 61821-93J03-0EP | 39289 | COVER, SIDE PORT (BLACK) | SUZUKI | 1 |
| MI | 61131-93J01-0EP | 39290 | COVER, OIL PAN STBD (BLACK) | SUZUKI | 1 |
| MI | MAL10211-MB | 39464 | MAIN BOW | APEX CANVAS | 1 |
| MI | 4113036 | 39481 | Docking Light, Port, S, 21 | Malibu | 2 |
| MI | 4113037 | 39482 | Docking Light, Stbd, S, 21 | Malibu | 1 |
| MI | MER-92-8M 25W50 SYNTH | 39523 | 25W50 SYN OIL | MERCURY MARINE | 6 |
| MI | 603-41983 | 39576 | SPARK PLUG AC#41-983 DBL PLT@4 | unknown | 8 |
| MI | 445-K7176000 | 39577 | EMERGENCY CABLE KIT A-60 | DEXTER | 3 |
| MI | 710-808483Q1 | 39621 | CAP & ROTOR KIT DELCO | MERCURY MARINE | 4 |
| MI | 50-79281 | 39622 | FENDER KIT TWIN EYE 6.5X23 BLK | unknown | 2 |
| MI | 354-5215501 | 39624 | INBOARD FLUSH KIT | unknown | 5 |
| MI | 50-58061 | 39625 | 7WAY TO 5FLAT ADAPTER | unknown | 5 |
| MI | 50-18311 | 39626 | HEAVY DUTY MOTOR FLUSHER | unknown | 3 |
| MI | 678-91109 | 39627 | UNIVERSAL PITOT ONLY | unknown | 5 |
| MI | 50-52391 | 39628 | RECEIVER PIN 5/8IN WITH CLIP | unknown | 7 |
| MI | 177-E150A | 39630 | AMBER MARKER LIGHT | unknown | 6 |
| MI | 274-707285 | 39631 | 4 WAY HARNESS | unknown | 6 |
| MI | 710-92-858119Q01 | 39646 | W 4STRK O/B SYN 25W50 DR MZ | LAND 'N' SEA | 91 |
| MI | 8M0149929 | 39651 | SERV KIT-100 HRS | Mercury | 2 |
| MI | 710-35-8M0162829 | 39669 | W FILTER OIL MP | LAND 'N' SEA | 16 |
| MI | 47-3466 | 39671 | WATER PUMP KIT W HSNG YM 50 70 | LAND 'N' SEA | 1 |
| MI | 1060-16-0122 | 39687 | DEUTSCH SIZE 16 STAMPED & FORMED CONTACT 1060, M | DEUTSCHCONNECTORSTORE.COM | 37 |
| MI | 1062-16-0122 | 39689 | DEUTSCH SIZE 16 STAMPED & FORMED CONTACT, F | DEUTSCHCONNECTORSTORE.COM | 39 |
| MI | 47-0603 | 39758 | EXHAUST GASKET/INDMAR | LAND 'N' SEA | 3 |
| MI | W3S WEDGELOCK | 39779 | W3S WEDGELOCK | DEUTSCHCONNECTORSTORE.COM | 23 |
| MI | DT06-3S-E004 | 39828 | DEUTSCH DT 3 WAY BLK PLUG CONNECTOR | DEUTSCHCONNECTORSTORE.COM | 23 |
| MI | W3P WEDGELOCK | 39829 | W3P DEUTSCH DT WEDGELOCK | DEUTSCHCONNECTORSTORE.COM | 25 |
| MI | DT04-3P-E004 | 39830 | DEUTSCH DT 3 WAY RECEPTACLE CONNECTOR | DEUTSCHCONNECTORSTORE.COM | 23 |
| MI | 486100 | 39835 | STRAINER FLUSH FACE SEAL | INDMAR | 6 |
| MI | 486102 | 39836 | STRAINER FLUSH PLUG O-RING | INDMAR | 6 |
| MI | 486103 | 39837 | STRAINER FLUSH PLUG BLUE | INDMAR | 5 |
| MI | 486105 | 39838 | KIT STRAINER PRO SEAL | INDMAR | 2 |
| MI | 47-0410 | 39853 | GASKET SET 27-75645 351 FORD | unknown | 1 |
| MI | 5413526 | 40085 | GAUGE POD VINLYED | Malibu | 1 |
| MI | 3910452 | 40127 | Harness, B1 Break, Bow Batteries, Malibu JKSHXFN, 20 | Malibu | 1 |
| MI | 3858809 | 40129 | RELAY | VOLVO | 3 |
| MI | 3961030 | 40130 | Power Module, PM1, Standard, 20 | Malibu | 1 |
| MI | 3841366 | 40131 | RELAY | VOLVO | 4 |
| MI | 3884849 | 40132 | FUSE | VOLVO | 3 |
| MI | 3841370 | 40133 | FUSE | VOLVO | 3 |
| MI | 3841371 | 40134 | FUSE | VOLVO | 3 |
| MI | 411006 | 40137 | LIGHT,ALL-ARND,R/GLR,72",5 DEG | Cobalt | 2 |
| MI | 5974816 | 40157 | Emblem, Axis, SurfGate, Gate Kit, '20 | Malibu | 1 |
| MI | 128939 | 40245 | TAHOE TRANSDUCER | Avalon & Tahoe Mfg., Inc | 1 |
| MI | 120219 | 40260 | SS U-BOLT | Avalon & Tahoe Mfg., Inc | 19 |
| MI | 639-113505 | 40294 | 4 GA RED TINNED WIRE 50 | LAND 'N' SEA | 20 |
| MI | 88-1280126B1 | 40302 | 1/2 X 50 SPLIT WIRE CONDUIT | LAND 'N' SEA | 44 |
| MI | 88-1280346B1 | 40303 | 1/4IN X 50FT SPLIT WIRE CONDUIT | LAND 'N' SEA | 49 |
| MI | 88-1280386 | 40304 | 3/8IN X 50FT SPLIT WIRE CONDUIT | LAND 'N' SEA | 43 |
| MI | 125550 | 40307 | HORN, UNDER DECK MOUNT | Avalon & Tahoe Mfg., Inc | 2 |
| MI | 661-5001 | 40311 | FUSE BLOCK /MEGA FUSE 100-250 | LAND 'N' SEA | 3 |
| MI | 6352089 | 40356 | Stereo, RGB Control Box, 20 | unknown | 1 |
| MI | 3841003 | 40383 | CLEVIS PIN | VOLVO PENTA | 3 |
| MI | 3885524 | 40384 | SPLIT PIN | VOLVO PENTA | 9 |
| MI | 661-5101 | 40391 | FUSE MEGA 100 AMP/32 VOLT | LAND 'N' SEA | 3 |
| MI | 661-5104 | 40392 | FUSE MEGA 175 AMP/32 VOLT | LAND 'N' SEA | 2 |
| MI | UPAE2029S | 40424 | PORT REAR SEAT CUSHION SKIN | unknown | 1 |
| MI | 215846 | 40558 | BRACE,WINDSHIELD,STBD 296'10 | Cobalt | 1 |
| MI | 511333 | 40559 | FILL,GAS,EPA,ANGLED '15 | Cobalt | 3 |
| MI | F558707AK | 40568 | MALIBU/AXIS CHARCOAL 16-18 | SPECTRUM COLOR | 1 |
| MI | 71-09019 | 40604 | METAL REST./POLISH PASTE 18 OZ | unknown | 1 |
| MI | 74-82708 | 40605 | CHROME & S/S POLISH 8 FL. OZ | unknown | 4 |
| MI | 4113024 | 40737 | Docking Light, Stbd, V, 16-19 | Malibu | 1 |

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| MI | 47-3493 | 40766 | HONDA W/PUMP KIT | LAND 'N' SEA | 1 |
| MI | 37100-96J27 | 40771 | PANEL ASSY,END SWTCH | SUZUKI | 1 |
| MI | 3323242.1 | 40783 | Hose, Blower, 10 mil HD, 3, Black, Rev1, 18- | unknown | 23 |
| MI | 6032027 | 40784 | Pump, Heater Circulation, 19- | unknown | 1 |
| MI | 6032247 | 40785 | Connector, Metri-Pack 280 Male Delphi #15300002 | unknown | 1 |
| MI | 6032248 | 40786 | Clip, TPA Secondary Lock, 2-Contact, Blue, Delphi 15300014 | unknown | 1 |
| MI | 6032249 | 40787 | Terminal, Pin, Male, 280 Series, 18-16 GA, Delphi #12048159 | unknown | 7 |
| MI | 6032250 | 40788 | Seal, Cable 280 Series, Green Delphi #15324982 | unknown | 2 |
| MI | E100225 | 40811 | Impeller Kit, Johnson F6B-9 Raw Water Pump | unknown | 2 |
| MI | 347140 | 40839 | SPEAKER COVER,C/PIT,AFT,P R25 | Cobalt | 1 |
| MI | 986251 | 40948 | SPACER, 0.75 X 3.0 X 1/4-20 | INDMAR | 6 |
| MI | 496227 | 40949 | KIT KNOB/SCREW STD | INDMAR | 6 |
| MI | 6168087S | 41090 | Tower, GV, Cap, Speaker Mount, Stbd, 21 | Malibu | 1 |
| MI | 8719A-Q | 79886 | MALIBU/AXIS ULTRA BLACK | SPECTRUM COLOR | 1 |
| MI | 445-K7176700 | 79923 | HITCHPIN RPLC KT A84,XR84,A160 | unknown | 8 |
| MI | 347141 | 159867 | SPEAKER FRAME,C/PIT,AFT,P R25 | Cobalt | 1 |
| MI | 16-22121 | 159904 | 6121 SPARE TIRE BRACKET, BLACK | unknown | 2 |
| MI | 006702 | 159916 | Plug, G4 and G3.2 Tower, w/o Speakers or Lights, 7/8 Tube OD x .71-.82 ID, Light Hole, 15 | Malibu | 23 |
| MI | 370095 | 159948 | BASE,LIGHT,ALL-AROUND,ROUND'92 | Cobalt | 11 |
| MI | 47-80407 | 160011 | FUEL CONNECTOR | unknown | 1 |
| MI | 47-8056 | 160013 | OM FUEL FIT 5/16 BARB 55-81 | unknown | 1 |
| MI | 877090 | 160083 | 5/8" BRASS BARB SPLICE | LOWES | 4 |
| MI | 710-92-8M0078623 | 160087 | WMAR ENG 25W40 SYNB GL@3 MZ | unknown | 2 |
| MI | 6033092-K | 160121 | Thruster, Hose Kit, Imtra, '19-'21 | unknown | 1 |
| MI | 120631 | 160265 | MOORING COVER POLE, 70" STRAIGHT BLK ANODIZED | Avalon & Tahoe Mfg., Inc | 2 |
| MI | 50-60521 | 160343 | 3/8X2/0 TINNED BATT LUG 25/BG | unknown | 21 |
| MI | 311800 | 160586 | SUPPORT,BIM,AFT,EZ FOLD '16 | Cobalt | 1 |
| MI | 216428 | 160588 | SLEEK TRACK,EZ FOLD,20.5" '21 | Cobalt | 1 |
| MI | 402896 | 160589 | MOUNT,SLIDE,EZ FOLD '16 | Cobalt | 1 |
| MI | MAL10221-HK | 160746 | '16 G3-GEN. II SLIDER BIMINI HARDWARE KIT | APEX CANVAS | 1 |
| MI | 67467-89J01 | 160781 | CONNECTOR | SUZUKI | 10 |
| MI | 445-K7176300 | 160797 | EMERGENCY CABLE KIT AC84/XR84 | unknown | 1 |
| MI | E100037-HK | 160935 | peller Kit, with O-ring & Hardware, Replacement for Sherwood P1505 pump, Johnson EPDM, ' | unknown | 1 |
| MI | 67275-95600 | 161048 | END CABLE | SUZUKI | 10 |
| MI | 38984 | 161102 | SPEC ADH RMVR | NAPA | 1 |
| MI | 58100-88L72-019 | 161128 | 16P DF40A/50A/60A | SUZUKI | 1 |
| MI | 47-32761 | 161404 | IMPELLER KIT-VP#21213660 | unknown | 8 |
| MI | 5655017.1-ANGR | 161417 | Mirror Bracket, Veralex Windshield Mounted, Gray Anodized, (Protomet), Rev 1, 20- | unknown | 1 |
| MI | 3542027 | 161507 | Propeller, 15 x 12.5, Brass, 4-blade, OJ 985, 20 | Johnson Propeller Company, Inc. | 1 |
| MI | 128108 | 161536 | TRIM FLEX-CHROME INSERT "T" EXTRUSION W/VHB TAPE, MY21 | Avalon & Tahoe Mfg., Inc | 35 |
| MI | 3852165 | 161548 | VOLVO TRIM LINE O-RING | VOLVO PENTA | 7 |
| MI | E800119 | 161558 | Fitting, Hose Barb, 90 deg Elbow, 1-1/4 NPT to 1-1/4 Hose | Malibu | 18 |
| MI | E100223 | 161592 | Pump, Raw Water, Johnson F6B-9, (individually packaged), SERVICE | unknown | 1 |
| MI | 274-702405 | 161716 | 5 WAY 18 TRAILER CONNECTOR | LAND 'N' SEA | 5 |
| MI | 322-0100196000 | 161780 | GT20-TM 4PIN CONNECTOR-ECHOMAP | unknown | 1 |
| MI | 5651019.1 | 161782 | Hinge, Surface Mount, for Surf Gate, 3 x 3, 6 CS and 6 Straight Holes, Stainless | Malibu | 2 |
| MI | 50-46211 | 161794 | AIR HORN KIT-1.5 OZ. W/REFILL | unknown | 19 |
| MI | 125901 | 161830 | switch body, n-f spst 1 ind/1d lt blue, my18 | TAHOE PONTOONS | 2 |
| MI | 495039B-1 | 161860 | KIT KNOCK BRASS FITTING WITH BOLT | INDMAR | 4 |
| MI | 50-52711 | 161900 | LED WATERPRF LIGHT SET OVER 80 | LAND 'N' SEA | 2 |
| MI | 241-86568 | 161972 | GUIDE POST BLK FLOATING BLK | unknown | 1 |
| MI | 4113013 | 161977 | Docking Light, Port, Axis A22, 15- , A24, 18-20 | Malibu | 4 |
| MI | 125960 | 162006 | SWITCH CAP, ACCESSORY (ACC), MY19 | Avalon & Tahoe Mfg., Inc | 1 |
| MI | E300018 | 162029 | Harness, Ignition Wire, Gen V (8 per engine) | unknown | 16 |
| MI | E300038 | 162030 | Wire, Ignition, LT4 (8 per engine) | unknown | 7 |
| MI | 3022036.1 | 162046 | Fuel Line, 36 High Pressure, Shortened Sleeve for Clips | Malibu | 1 |
| MI | 47-0889 | 162138 | GASKET-FUEL PUMP GM 4.3L-5.7L  Order in multiples of 2 | LAND 'N' SEA | 1 |
| MI | 93-7200 | 162200 | EZ-TEX RAPID CURE 2OZ. | LAND 'N' SEA | 4 |
| MI | 000000-1 | 162236 | LADDER CAP | Avalon & Tahoe Mfg., Inc | 2 |
| MI | 21114522 | 162238 | volvo drain plug | VOLVO PENTA | 23 |
| MI | WP2-14 | 162297 | 16-14 WEATHERPACK CONNECTOR | ALL ELECTRONICS CORP | 25 |
| MI | 5424128-ANGR | 162301 | Bezel, Back Plate with Logo, Phone Holder/Knob, Updated VDC, '20 | Malibu | 1 |
| MI | 32-11982 | 162351 | BOAT VENT 11 BOAT COVER VENT | unknown | 7 |
| MI | 23-910R2PSB7 | 162421 | LIGHT BASE-ROUND BLK OM 2-PIN | ATTWOOD | 1 |
| MI | 6855020 | 162436 | Bow strap, 12, large hooks, 19- | unknown | 7 |
| MI | 084124 | 162477 | LOGO, "T" GATE MIRROR, MY16 | Avalon & Tahoe Mfg., Inc | 1 |
| MI | 3951011 | 162527 | Switch Actuator, Left, Nav/Anchor Light,---'16 | Malibu | 1 |
| MI | R017084 | 162538 | NUT, CLIP ON RECEPTACLE | PLEASURECRAFT ENGINE GROUP | 12 |
| MI | 685006 | 162596 | O-RING JOHNSON PUMP | INDMAR | 2 |
| MI | 685002 | 162598 | BUSHING JOHNSON PUMP | INDMAR | 2 |
| MI | 202015 | 162623 | MASTERCRAFT DRAIN PLUG 06-08 | MCPartsDepot.com | 1 |
| MI | 202011 | 162624 | MASTERCRAFT DRAIN PLUG 06-14 | MCPartsDepot.com | 1 |
| MI | 639-SPK1614 | 162677 | CONN KIT 16-14 AWG SPEAKER 6PK | ANCOR | 2 |
| MI | 50-39601 | 162679 | COVER PLATE-5 5/8IN ARTIC WHIT | unknown | 1 |
| MI | 50-43070 | 162682 | ANCHOR SHACKL-GALV-3/8 | unknown | 7 |
| MI | 4131056 | 162685 | Light, Tower, M11 360 degree, 20- | Malibu | 1 |
| MI | 3417092 | 162695 | Shaft Log Brass, 1-1/8", 16 Degree, ABEFGJKMSX, '18- | Malibu | 1 |
| MI | 50-40961 | 162697 | FENDER LINE BLACK BRD 3/8IN X6 | SEACHOICE | 3 |
| MI | 50-40921 | 162698 | BRD FENDER LINES-WHITE 3/8X6' | unknown | 13 |
| MI | 125147AND | 162701 | TABLE FLOOR BASE THREAD LOCK ANODIZED | Avalon & Tahoe Mfg., Inc | 2 |
| MI | 594226 | 162740 | STUD TIMING COVER/RWP BKT 6.2 FORD | INDMAR | 7 |
| MI | 830-0101283100 | 162755 | CLAMP FOR TOWER SPKR FIXED | unknown | 1 |
| MI | 592089 | 162818 | CAP, OIL FILL FORD 6.2 | INDMAR | 1 |

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| MI | 23030619 | 162847 | VALVE | VOLVO PENTA | 5 |
| MI | 710-817275A09 | 162856 | C WATER PUMP COMP VERADO MZ | unknown | 3 |
| MI | 8M0142980 | 162961 | IMPELLER REPAIR KIT | MERCURY MARINE | 4 |
| MI | 639-113005 | 163120 | 4 GA BLACK TINNED WIRE 50 | unknown | 17 |
| MI | 811145 | 163134 | HOSE TRANS 45" | INDMAR | 1 |
| MI | 725449 | 163197 | TERMINAL CONNECTOR PIN | NAPA | 21 |
| MI | 102558 | 163200 | FAST PIN-SS, 3/16 X 1 IN | WEST MARINE | 1 |
| MI | 6174050.1 | 163249 | elay, 6-Pack Module, Power Wedge/Surf Gate, Malibu, FHKLMSVX, 16 (requires 2 qty 391400! | Malibu | 8 |
| MI | 3914009 | 163250 | Breaker, 40A Surface Mount, for Surf Gates, 17 | Malibu | 3 |
| MI | R020046 | 163268 | SENSOR, COOLANT TEMP. | PLEASURECRAFT ENGINE GROUP | 5 |
| MI | 710-35-8M0122423 | 163296 | W FILTER-FUEL DFI &VERADQS MZ | MERCURY MARINE | 4 |
| MI | 8M0148159 | 163348 | P/S PUMP GENC | MERCURY MARINE | 1 |
| MI | 8M0152467 | 163349 | ADAPTOR-HOSE | MERCURY MARINE | 1 |
| MI | 5992868.1 | 163439 | Emblem, LSV, SL24 Decal, REV1, Black Pearl, 17-19 | Malibu | 1 |
| MI | MY16-J-SPRTB-1 | 163451 | SWIM PAD | unknown | 1 |
| MI | 50-40691 | 163470 | NYLON ANCHOR LINE- WHT-3/8 X 50 | unknown | 2 |
| MI | 007093 | 163545 | RX-Gel Adhesive | Malibu | 9 |
| MI | 3961033 | 163547 | Power Module, PM4, M240, 20- | Malibu | 3 |
| MI | 3961032 | 163548 | Power Module, PM3, Options, 20- | Malibu | 1 |
| MI | 511369 | 163552 | SENDER,FUEL,8",395059-080SC | Cobalt | 1 |
| MI | 415431 | 163553 | GAUGE,TACH,DIG,GLCD,5",7K '18 | Cobalt | 1 |
| MI | 4541010 | 163628 | ELECTRONIC BALLAST VALVE | Malibu | 3 |
| MI | 3932132 | 163643 | Switch, Rotary Knob, VDC Joystick, 15-19 | Malibu | 1 |
| MI | 821354A04 | 163644 | REPAIR KIT-W/P | MERCURY MARINE | 1 |
| MI | 50-79131 | 163651 | FENDER CNTR HOLE RIB 10X25 WHT | SEA CHOICE | 2 |
| MI | 50-79161 | 163653 | FENDER CNTR HOLE RIB 10X25 BLK | unknown | 2 |
| MI | 21552128 | 163708 | SENSOR | VOLVO | 6 |
| MI | 23117173 | 163788 | SENSOR | VOLVO PENTA | 7 |
| MI | 100270 | 163808 | CAPT TOP AND LADDER MM BLACK C CLIP ROUND | Avalon & Tahoe Mfg., Inc | 10 |
| MI | 605902 | 163849 | SEAL, HEAT EXCHANGER FORD 6.2L | INDMAR | 1 |
| MI | 710-35-879885K | 163949 | W FUEL FILTR @2 40-300 HP4 STR | LAND 'N' SEA | 4 |
| MI | 3632106 | 164095 | Hydraulic Steering, Bleeder hose longer extension kit, 20- | SEA PENTA | 2 |
| MI | 21711711 | 164130 | SENSOR | VOLVO PENTA | 5 |
| MI | 8M6000359 | 164153 | FLOAT | MERCURY MARINE | 1 |
| MI | 1-CCX63324 | 164184 | CONTROL CABLE-XTREME 33C 24' | unknown | 1 |
| MI | 120566 | 164212 | TELEFLEX HO5126 SS HOSE 26 FT | Avalon & Tahoe Mfg., Inc | 1 |
| MI | 8M0169564 | 164214 | CABLE ASSY | MERCURY MARINE | 1 |
| MI | 661-5140 | 164273 | FUSE MAXI 50 AMPERE | unknown | 8 |
| MI | 854445 | 164292 | SENSOR (MAP | MERCURY MARINE | 1 |
| MI | 1-HO5108 | 164306 | HOSE KIT-2PC SEASTAR O/B 8 FT | unknown | 2 |
| MI | 5550284.1-ANGR | 164334 | Tower, GV, Handle Release, Gray Anodized, Rev 1, 21 | Malibu | 3 |
| MI | 3807440 | 164335 | CONNECTOR | VOLVO PENTA | 6 |
| MI | 3791015 | 164403 | Horn, w/Delphi / Connector / Packared terminal, 21 | Malibu | 5 |
| MI | 23-553024A7 | 164434 | LED ALL AROUND LIGHT 24IN | SEACHOICE | 1 |
| MI | 551499 | 164516 | PULLEY, IDLER NON-GROOVED 6.2L FORD | INDMAR | 3 |
| MI | 3661171 | 164520 | Control Cable, 17 0-Friction, Uflex, -16 | unknown | 1 |
| MI | PM600X4 | 164527 | 4 Channel Element Ready Amp | The Progressive Group | 1 |
| MI | 3541997 | 164594 | Propeller, 15 x 12 LH 1-1/8, 4 Blade WakePro V-4 OJ 1997* | unknown | 1 |
| MI | 8M0142192 | 164721 | DECAL 250 | MERCURY MARINE | 1 |
| MI | 6174066.1 | 164759 | Relay, 6-pack module, Wakesetter/M240 Power Wedge/Surf Gate, Rev 1, 20- | Malibu | 2 |
| MI | 491010 | 164764 | KIT THERMOSTAT (LOW PROFILE HS | INDMAR | 1 |
| MI | E200021.4 | 164776 | Hose, Assembly, Gen V, Oil Line Return, Rev 4, 20- | unknown | 2 |
| MI | E200022.3 | 164777 | Hose, Assembly, Gen V, Oil Line Out, Rev 3 | unknown | 1 |
| MI | 6033094 | 164783 | Thruster, 250amp Breaker, Imtra, 20- | Malibu | 1 |
| MI | 50-14403 | 164801 | SOLAR CONTROLLER 30AMP 12/24V | LAND 'N' SEA | 1 |
| MI | 35-112PFUB36 | 164817 | PROPYLENE GLYCOL DRUM PUMP | unknown | 2 |
| MI | 3883724 | 164819 | O2 SENSOR | VOLVO PENTA | 10 |
| MI | 33046 | 164839 | W746 1-1/8" ELBOW | WAKE MAKERS | 23 |
| MI | 31004-118 | 164840 | SS CRIMP BAND CLAMP | unknown | 20 |
| MI | 60-1071 | 164886 | LIGHT, LED, MARKER, AMBER LENS, W/PLUG | unknown | 2 |
| MI | 60-1072 | 164887 | LED, RED SM W/FML PLG | unknown | 1 |
| MI | 15412-92J00 | 164888 | FILTER, FUEL | SUZUKI | 5 |
| MI | E300013 | 164912 | Harness, Ignition Coils, Gen V | Malibu | 4 |
| MI | 50-56590 | 164913 | BOW ROL W/BELL-YLW-3 X 1/2 ID | unknown | 2 |
| MI | 50-20901 | 164927 | UNIVERSAL FUEL/WATER SEPARATOR | unknown | 2 |
| MI | 50-20911 | 164928 | FUEL/WATER SEPARATOR CANISTER | unknown | 1 |
| MI | 8M0157771 | 164943 | DOOR ASSY BLACK | MERCURY MARINE | 1 |
| MI | 11547372 | 164951 | CRANK BOLT | Chevrolet | 1 |
| MI | 8M0085985 | 164994 | CABLE T/S G2 24FT | unknown | 1 |
| MI | 22822246 | 173265 | CONNECTOR | VOLVO PENTA | 9 |
| MI | 127220 | 173299 | 21OBS PREMIUM SOUND, 8 CH. AMP, MY15 | TAHOE PONTOONS | 1 |
| MI | 50-09901 | 173347 | REPLACEMENT BULB(GE90) 2/PK | LAND 'N' SEA | 23 |
| MI | 006073.1 | 173349 | Filter-Regulator kit, GEN 3 in-tank pump, 3 regulator with grommet and clamp, 19- | Malibu | 11 |
| MI | 41-B7HS10SP | 173439 | 704 SPARK PLUG-B7HS-10 | unknown | 25 |
| MI | 3051202 | 173446 | Fuel Vent, Stainless, 00-16 | Malibu | 2 |
| MI | 232-MJ1DP | 173461 | MINI JACK PLATE | unknown | 1 |
| MI | 13563T3 | 173496 | FITTING-ENG @2 | MERCURY MARINE | 10 |
| MI | 47-7172 | 173516 | ORING OM553126 @5 55-276 | LAND 'N' SEA | 4 |
| MI | 8M0170149 | 173549 | SEALANT-PINT CAN | MERCURY MARINE | 1 |
| MI | E100003 | 173590 | Pump, Circulating, Gates 42574 | unknown | 1 |
| MI | E200013.2 | 173593 | Tensioner, FEAD Belt, Gen V, w/ Pulley (Black Paint For Service) | unknown | 1 |
| MI | 18286A43 | 173603 | SWITCH/HARNESS | MERCURY MARINE | 1 |
| MI | 12675031 | 173648 | CAM PHASER | NAPA | 1 |

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|----------|-------------|---------|-----------|--------------|--------------|
| MI | 21951332 | 173714 | W.P. SCREW KIT | VOLVO PENTA | 3 |
| MI | 33220-64L10 | 173760 | SENSOR,POSITION | SUZUKI | 1 |
| MI | 6174071 | 173784 | Sensor Kit, Axis Power Wedge III, Hydraulic, 19 (fits wedges 6174061, 6174063, 6174064) | Malibu | 3 |
| MI | 414652 | 173813 | ACTUATOR,S/STEP,4 1/4",STROKE. | Cobalt | 2 |
| MI | 091 | 173821 | ANTIFREEZE/COOLANT | SIERRA | 5 |
| MI | 3910630 | 173829 | Harness, Key Switch, Malibu, 18 | Malibu | 10 |
| MI | 3885842 | 173836 | PROPELLER | VOLVO PENTA | 1 |
| MI | 661-2018 | 173852 | POWERPOST DUAL 5/15 X 3/8 STUD | BLUE SEA | 1 |
| MI | 710-92-858081Q03 | 173856 | W STORAGE SEAL FOG OIL | unknown | 6 |
| MI | M5DLCF | 173877 | MEFI5 Diagnostic Connector, Harness Side | OBD DIAGNOSTICS, INC | 2 |
| MI | W027-1 | 174036 | AXIS WAKE A24 PNP U-SHAPED BOW SAC 900lbs (1-1/8" FITTINGS INCLUDED) | BAREFOOT INT'L FLYHIGH | 7 |
| MI | 47-55505 | 174041 | STARTER OB MM 8M0142679 | unknown | 1 |
| MI | 77811-63J00-0PG | 174052 | EMBLEM,MARK S | SUZUKI | 1 |
| MI | 61443-88L20 | 174053 | STRIPE,ENGINE COVER | SUZUKI | 1 |
| MI | 61453-88L20 | 174054 | STRIPE,ENGINE COVER | SUZUKI | 1 |
| MI | 3935108 | 174055 | Malibu Molded Ignition Key Switch, 3pos, VPZ, 17 | Malibu | 6 |
| MI | 124017 | 174072 | FUEL, FILL, 15 DEG. ANGLED GAS FILL W/SS CAP, MY16 | TAHOE PONTOONS | 2 |
| MI | 3962085.1 | 174166 | Touch Screen Display, 7, Wakesetter, Response, Rev1, 18 | Malibu | 1 |
| MI | RA122019 | 174181 | STARTER, (6.0L) BOTTOM MT* | PLEASURECRAFT ENGINE GROUP | 1 |
| MI | 5796005 | 174234 | Windshield Door Bumper, EDPM w/SS Washer, 3/4" x 1" | Malibu | 9 |
| MI | 845028-170S | 174258 | HOSE ASSY, TRANY COOLER 17" W/SLEEVE | INDMAR | 1 |
| MI | 845067-140S | 174259 | HOSE ASM, 14" W/SLEEVE LOCKING 180DEG | INDMAR | 1 |
| MI | E800272 | 174377 | Screw, Hex Flange, M8 x 1.25 x 12, 10.9 | unknown | 19 |
| MI | SPF5160 | 174554 | STINGER, 60 AMP AGU FUSE | SUNRISE ELECTRONICS | 2 |
| MI | 782-2253 | 174711 | BP GOLD AGU FUSE 60A | NAPA | 2 |
| MI | 61141-96J03-QTN | 174787 | COVER,OIL PAN PORT L | SUZUKI | 1 |
| MI | F558719AK | 174824 | MALIBU/AXIS ULTRA BLACK 20-21 | SPECTRUM COLOR | 3 |
| MI | 3418141 | 174830 | Stuffing Box, Propshaft, aka Shaft Seal, 1-3/4 Oval, w/o Hose, 09 | Malibu | 1 |
| MI | 61820-90J11-YAY | 174912 | COVER COMP,SIDE LH | SUZUKI | 1 |
| MI | 859578A1 | 174920 | PLUG ASSY-OIL | MERCURY MARINE | 2 |
| MI | 90196 | 174921 | O RING | MERCURY MARINE | 3 |
| MI | 16510-87J01 | 174940 | FILTER,OIL DF25-70 | SUZUKI | 8 |
| MI | 74-63200 | 174985 | XTREME CLEAN GALLON | LAND 'N' SEA | 8 |
| MI | 6831016 | 175052 | Light, Ultra Thin, Reverse, Clear Lens, White LED, 0.156 M Bullet | unknown | 4 |
| MI | 6831015 | 175054 | Light, Ultra Thin, Brake, Clear Lens, Red LED, 0.156 M Bullet | unknown | 2 |
| MI | 3418153 | 175055 | Shaft Seal, 1-1/8, OJ, 21 | Malibu | 3 |
| MI | 3418152.1 | 175056 | Shaft Seal 1-1/4", OJ GREEN | Malibu | 2 |
| MI | 3960007.1 | 175079 | Rotary Switch, Power Tower GX Up/Down, Blue LED, Rev1, 20 | Malibu | 1 |
| MI | R025049A | 175324 | HOUSING, T'STAT - UPPER(GEN V) | PLEASURECRAFT ENGINE GROUP | 1 |
| MI | R047264 | 175325 | SEAL, THERMOSTAT | PLEASURECRAFT ENGINE GROUP | 1 |
| MI | R169067 | 175326 | SHIM, 2.125(OD) X 1.5(ID) | PLEASURECRAFT ENGINE GROUP | 1 |
| MI | 921-N | 175346 | BOXED MINIATURES-LAMP | NAPA | 8 |
| MI | MAL2004-70460CO | 175461 | BIMINI CANVAS, APEX G-3 GENIII NARROW SURF SLIDER | APEX CANVAS | 1 |
| MI | 09248-10008 | 175473 | PLUG,DRAIN,10X7.5 | SUZUKI | 12 |
| MI | 09168-10022 | 175474 | GASKET, DRAIN PLUG | SUZUKI | 6 |
| MI | 605031 | 175578 | FITTING 1" X 1 1/4" STRT. | INDMAR | 10 |
| MI | 125902 | 175826 | SWITCH BODY, N-N SPST 1IND/1DPDT LT BLUE, MY18 | Avalon & Tahoe Mfg., Inc | 1 |
| MI | E850036 | 175847 | Fitting, Elbow, 3/4 npt x 3/8 Barb | Malibu | 10 |
| MI | 50-00656 | 175867 | 3/16X3/4 BLD RVT 6-12 SS 50/BG | LAND 'N' SEA | 2 |
| MI | 8724A-K | 175938 | MALIBU/AXIS WHITE 20-22 | SPECTRUM | 1 |
| MI | 896919967 | 175994 | KEY ASY | MERCURY MARINE | 1 |
| MI | 76-1169 | 176006 | BoatLIFE LifeSeal Sealant | LAND 'N' SEA | 12 |
| MI | 802878020 | 176119 | PAINT V-SLVR@6 | MERCURY MARINE | 5 |
| MI | E850015 | 176211 | Fitting, Drain Hose | Malibu | 10 |
| MI | 50-42041 | 176255 | DELUXE MARINE FIRST AID KIT | LAND 'N' SEA | 4 |
| MI | 120831 | 176277 | LATCH, TENSION I/O LATCH | Avalon & Tahoe Mfg., Inc | 4 |
| MI | 328-965 | 176278 | DECAL ADHESIVE REMOVER | unknown | 6 |
| MI | 24003751 | 176409 | SAFETY STRAP | VOLVO PENTA | 2 |
| MI | 710-35-8M0154771 | 176414 | WA OIL FILTYAM#N26-13440-00-00 | unknown | 2 |
| MI | 36620-98J33 | 176428 | SPC MAIN HARNESS 21 | SUZUKI | 1 |
| MI | 990C0-00840-27P | 176435 | SSPROP 3X14.5X27 | SUZUKI | 1 |
| MI | 495950 | 176465 | KIT COOLER DRAIN EXTENSION FORD SERVICE | INDMAR | 6 |
| MI | PA18-HS-0010 | 176472 | PINK AWAY HOME SOLUTION 200 | GESTALT SCIENTIFIC CORP. | 2 |
| MI | 6066-K | 176475 | COBALT BAYSIDE BLUE 21 | SPECTRUM COLOR | 1 |
| MI | 7700078 | 176506 | Boat Cover, CS, Bimini, No Tower, w/Swimboard, PRTZ, 18 | unknown | 1 |
| MI | 3737084 | 176600 | Module, Control, Wakesetter, 21 | Malibu | 1 |
| MI | 8M0142736 | 176628 | GROMMET OUTLET | MERCURY MARINE | 2 |
| MI | 290388 | 176635 | HINGE,DOOR,DOCKLINE,#5 200'11 | Cobalt | 2 |
| MI | 6168088-ANGR | 176676 | Tower, GV, Bracket, Bimini, 21 | Malibu | 1 |
| MI | 879194026 | 176773 | REPAIR KIT-CARB | MERCURY MARINE | 1 |
| MI | 120140STEPPAD | 176780 | LADDER, 4 STEP, 16 INCH, STEP PAD ONLY FOR SERVICE | Avalon & Tahoe Mfg., Inc | 9 |
| MI | 24-RV12YC | 176845 | SPARK PLUG 406 | unknown | 8 |
| MI | 3665046.1 | 177014 | Control, Livorsi, Black AXIS, Electronic Throttle/Shift, JVS, Rev1, ABCEG, 21 | Malibu | 1 |
| MI | 6174047.2 | 177015 | Surf Gate Relay, '16 | Malibu | 1 |
| MI | 3747052 | 177016 | Keypad, 12 buttons w/Rotary Knob, Axis, A22 | Malibu | 1 |
| MI | 3747053 | 177017 | Power Button ON-OFF, Pre Terminated, Axis Dash, 22 | Malibu | 1 |
| MI | 3912100 | 177018 | Power Button ON-OFF, Pre Terminated, Axis Dash, 22 | Malibu | 1 |
| MI | 5411504 | 177019 | SWITCH IGNITION KEY AXIS DASH | Malibu | 3 |
| MI | 5615017 | 177020 | Actuator,Hydraulic,8",ISG,Surf Gate,M240,V,20 | Malibu | 6 |
| MI | 5152156 | 177022 | Cleat, Pull Up, Malibu, w/Backing Plate, '19 | Malibu | 2 |
| MI | 6168041 | 177137 | Heim Joint | Malibu | 1 |
| MI | 5611021 | 177231 | Gas Spring, 30# x 15, Nitrided | Malibu | 2 |
| MI | 241-59545 | 177338 | HITCH CABLE CLASS 4 - BLK 2/CD | unknown | 3 |

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| MI | E990006.2 | 177342 | Filter, Air Intake, Spark Arrestor, Gen V, 5.3L, Rev2 | Malibu | 3 |
| MI | E990009 | 177344 | Flame Arrestor, LT4 | Malibu | 1 |
| MI | 403599 | 177525 | LATCH,H/DOOR,MOD '19 | Cobalt | 1 |
| MI | 490109 | 178144 | GROMMET,HARD PLASTIC,WHITE '81 | Cobalt | 5 |
| MI | SP4620 | 178157 | BRAKE CLEAN | NAPA | 7 |
| MI | 925259 | 178190 | VOLVO O-RING | VOLVO PENTA | 5 |
| MI | 3737085 | 178227 | Module, Control, Wakesetter/M-Series, 22 | Malibu | 1 |
| MI | 07829120835 | 197578 | CLR GALLON | HOME DEPOT | 2 |
| MI | 643-D1000 | 197590 | DUCKY WATER SPOT REMOVER 32 OZ | unknown | 9 |
| MI | F552230K | 197629 | BOSTON WHALER ANTIQUE WHITE 06-20 | SPECTRUM COLOR | 1 |
| MI | F552229K | 197630 | BOSTON WHALER WHITE ASH LVOC 04-20 | SPECTRUM COLOR | 1 |
| MI | 50-96881 | 197701 | ELASTOMERIC SEAL WHT 3OZ CARD | LAND 'N' SEA | 4 |
| MI | 74-82103 | 197703 | SILICONE SEALANT BLACK 100ML | LAND 'N' SEA | 3 |
| MI | 465-MPADBU7 | 197731 | 7 GRIP BACKING PAD | LAND 'N' SEA | 1 |
| MI | 6174072 | 197783 | Relay Module, Heater, Axis, '22 | Malibu | 1 |
| MI | 88-2002004 | 197873 | P 2IN X 12 1/2FT MARINE EXHAUST | unknown | 132 |
| MI | 3911000 | 197896 | Connector, Block, 2 Position, Female | Malibu | 17 |
| MI | 4131047 | 197898 | Light, LED, White, Screw Down, w/Dome Cvr, w/Delphi, Axis 18 | Malibu | 4 |
| MI | 4131017.1 | 197901 | Light, LED, White, Drop In, w/Delphi, 14 | Malibu | 6 |
| MI | 3912131 | 197925 | HARNESS, UNDERSEAT LIGHT, G, 22 | unknown | 1 |
| MI | E100075 | 198096 | Grommet, Engine Cover, M series | unknown | 23 |
| MI | 61811-93J30-YKV | 198145 | COVER,SIDE STBD(L)(M | SUZUKI | 1 |
| MI | 34840-98J03 | 198420 | SENSOR ASSY,TRIM & T | SUZUKI | 2 |
| MI | 5716401-L | 198505 | Latch, Windshield Door, Black plastic, Veralex, 16-18 | Malibu | 10 |
| MI | 50-13721 | 198695 | BATTERY TERMINAL UNIV 2/PK | LAND 'N' SEA | 10 |
| MI | 3852866 | 198837 | VOLVO O-RING | VOLVO PENTA | 2 |
| MI | 3889786 | 198838 | VOLVO GASKET | VOLVO PENTA | 2 |
| MI | 3889784 | 198839 | VOLVO GASKET | VOLVO PENTA | 2 |
| MI | 8M0190469 | 198879 | LUBE 2-4-C | MERCURY MARINE | 9 |
| MI | 710-47-8M0137219 | 198914 | W IMPELLER KIT HD SW PUMP MZ | MERCURY MARINE | 1 |
| MI | E100037 | 198916 | Impeller, Replacement for Sherwood P1505 pump, Johnson EPDM | unknown | 11 |
| MI | 32-1883 | 198971 | ANGLED MOUNT BRKT SS | Taylor Made | 2 |
| MI | 32-1891 | 198972 | DBL ANGLE MOUNT BRKT SS | LAND 'N' SEA | 1 |
| MI | 4551064.1 | 199310 | Hose, Livewell (Mls), Black, 1-1/8" | unknown | 27 |
| MI | 4790115 | 199311 | Pin, Swimstep, Quick Release,1/4 X 2-13/16", '03- | Malibu | 2 |
| MI | 5651003 | 199312 | Flush Lock, 99-16 | Malibu | 1 |
| MI | 5651023 | 199313 | Latch, Hatch Flapper Latch, Black, V, '16- | Malibu | 1 |
| MI | 6831008 | 199316 | Light, Clearance, Clear Lens, Amber LED | unknown | 3 |
| MI | 6831009 | 199317 | Light, Clearance, Clear Lens, Red LED | unknown | 4 |
| MI | 6032027-K | 199318 | Kit, Heater Circulation Pump, 19 | unknown | 1 |
| MI | 3935103.1 | 199326 | Malibu Ignition Key Switch, 4pos, molded logo | Malibu | 6 |
| MI | 3960083 | 199327 | Switch, Toggle, On/Off, Axis Dash | Malibu | 4 |
| MI | 89A-10001.1 | 199328 | Pylon, Ski Pylon Assy, REV 1 (Extended Threads) Axis, A-20 & A-22, 11-19 | Malibu | 1 |
| MI | 20BTQQ-WCSPWS06 | 199513 | Soft Grip, Pad, Wireless Charger, Shifter Panel, Wakesetter, 21 | Malibu | 2 |
| MI | 3541951 | 199581 | Propeller, 15 x 14 LH 1-1/8 4 Blade, WakePro V-4, OJ 1951 | OJ Propeller | 2 |
| MI | 628202 | 199638 | SATIN BLACK LETTERS R26'20 | Cobalt | 1 |
| MI | 47-79799 | 199652 | FUEL FILTER-YM#6D8-WS24A-00-00 | LAND 'N' SEA | 3 |
| MI | 47-8331 | 199773 | GASKET-DRAIN PLUG -SUZUKI | LAND 'N' SEA | 60 |
| MI | 2158K67 | 199894 | Mobil SHC 630 Gear Oil | MCMASTER-CARR | 20 |
| MI | 50-18751 | 200253 | GARBOARD DRAIN PLUG-PIPE 1/2 | LAND 'N' SEA | 6 |
| MI | 47-7711 | 200260 | FILTERFUEL/ SUZ#15410 96J00 | unknown | 1 |
| MI | 47-7719 | 200261 | FUEL FILTER SUZUKI 15410-98500 | unknown | 3 |
| MI | 379-80HO175 | 200265 | PACKING BOX HOSE 1-3/4 IN X 4-1/2 IN | LAND 'N' SEA | 4 |
| MI | 09168-12012 | 200355 | GASKET 12.5X20X2.5, OIL DRAIN | SUZUKI | 10 |
| MI | 09136-06148 | 200381 | SCREW,6X35 | SUZUKI | 5 |
| MI | 8730A-Q | 200399 | SUMTER GREEN | SPECTRUM COLOR | 1 |
| MI | STX MICRO-4 SERIES AMP | 200428 | STX MICRO-4 SERIES CLASS D AMP | unknown | 1 |
| MI | 710-8M0101601 | 200479 | W FLOTORQ SSR HD VEO 350 400R | LAND 'N' SEA | 3 |
| MI | 234-466635MTL | 200495 | FIRE EXTINGUISHER WHITE 5 B:C, 3.25" x 11.3" | LAND 'N' SEA | 6 |
| MI | 710-35-879884T | 200502 | W FUEL FILTER 25-60HP O/B M2 | unknown | 3 |
| MI | 5411319.3 | 200570 | Dash, Axis Updated Shroud, w/Block & Strap, Vinyled, Rev 3, 20 | Malibu | 1 |
| MI | 322-0100196001 | 200595 | GT20-TM-8PIN CONNECTOR-ECHOMAP | unknown | 1 |
| MI | 710-92-8M0078622 | 200671 | W MARENG OI25W40SYNB @6 MZ | unknown | 3 |
| MI | 3861009 | 200697 | VOLVO PULLEY | VOLVO PENTA | 1 |
| MI | 3885250 | 200699 | BELT TENSIONER | VOLVO PENTA | 1 |
| MI | 3889124 | 200700 | BELT | VOLVO PENTA | 1 |
| MI | 50-51281 | 200727 | TRAILER SAFETY CHAIN 1/4 X42 | SEA CHOICE from LnS | 6 |
| MI | 47-88281 | 200823 | WIRE SET MC5.0-5.7-6.2L V8 MPI | unknown | 1 |
| MI | 3665050.1 | 200836 | Control, Shifter/Throttle, Axis, Rev1, 22 | Malibu | 1 |
| MI | R066041 | 200880 | BELT,SERPENTINE(6.0L/7.4(2020) | PLEASURECRAFT ENGINE GROUP | 2 |
| MI | 50-21961 | 200928 | BATTERY TRAY- PREMIUM 24 SERIES | LAND 'N' SEA | 3 |
| MI | 50-13661 | 200929 | BATT TERMINALS MARINE 2/PK R/B | LAND 'N' SEA | 5 |
| MI | 446-B8016T21100FT | 200948 | 16/2 BONDED BLK/RD-COPPER100FT | unknown | 90 |
| MI | 639-124710 | 200949 | 16/2 WHT SAFTY DUPLX WIRE 100' | unknown | 75 |
| MI | 50-40861 | 201002 | FEND LINE BLACK BRD 1PR 1/4X6F | SEACHOICE | 9 |
| MI | 614-BB7016 | 201016 | BABE'S BOAT BRITE PINT | BABE'S BOAT CARE PRODUCTS | 10 |
| MI | 556192 | 201085 | MEFI4 ECM - DELPHI 12569494 | INDMAR | 1 |
| MI | 708-11602100 | 201124 | HUB MASTERTORQ FSH 621 MERC | unknown | 2 |
| MI | 65-1086 | 201131 | BREAKAWAY CABLE, UFP A-160 | Boatmate Trailers, LLC | 3 |
| MI | RA122015 | 201144 | MOTOR, STARTER (GM) 87H MT | PLEASURECRAFT ENGINE GROUP | 1 |
| MI | 50-09971 | 201181 | REPLACEMENT BULB(GE1157) 2/PK | unknown | 10 |
| MI | 639-529102 | 201182 | 12V 10W FESTOON LIGHT BULB (2) | unknown | 7 |
| MI | 865394 | 201189 | HOSE | MERCURY MARINE | 1 |

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| MI | 50-09991 | 201279 | REPLACEMENT BULB (906) | unknown | 10 |
| MI | SEASTAR-CH2200P | 201311 | SIDE MOUNT DUEL ACTION SKI BOAT CONTROL | MARINE PARTS SOURCE | 1 |
| MI | 6352102 | 201349 | Speaker Grille, Interior, 8, Malibu, 22 | Malibu | 1 |
| MI | 710-89-8M0098898 | 201381 | RELAY ASSY | unknown | 2 |
| MI | E300012 | 201425 | Sensor O2, Bosch Pre-Cat with TSP | unknown | 20 |
| MI | 603-411104 | 201428 | SPARK PLUG AC# 41-110 @4 | LAND 'N' SEA | 40 |
| MI | 20756 | 201447 | RELAY | AUTOZONE | 1 |
| MI | E100228 | 201453 | Oil Filter Cap, Heat Exchanger, Service Kit | Malibu | 1 |
| MI | 9-0826DP0CHR | 201510 | ADJUSTABLE PLATE KEY | unknown | 1 |
| MI | 232-SDP2DP | 201511 | SCREW DOWN PLATE 8 IN. | LAND 'N' SEA | 2 |
| MI | 50-52070 | 201558 | 6 BLK POLY SPARE JACK WHEEL | unknown | 4 |
| MI | 47-26191 | 201586 | OUTDRIVE GASKET SET, ALPHA | LAND 'N' SEA | 4 |
| MI | 47-2617 | 201587 | GASKET SET 27-35996A1, OLD STYLE | LAND 'N' SEA | 2 |
| MI | E300023.1 | 201589 | Harness, Fuel Pump, Gen V, VD, Rev1 | unknown | 1 |
| MI | 001003167 | 201590 | REPLACEMENT KNOB FOR ATTWOOD STERN LIGHT | Avalon & Tahoe Mfg., Inc | 8 |
| MI | 124030 | 201604 | FUEL SENDER, FXV2746 AV 17 GAL | unknown | 1 |
| MI | 892267A51 | 201635 | FUEL PUMP KIT | MERCURY MARINE | 1 |
| MI | 47-59191 | 201636 | STARTER PM G V6V8 12.75IN FLY | LAND 'N' SEA | 1 |
| MI | 802878Q1 | 201647 | PAINT-PHANTOM BLACK | MERCURY MARINE | 4 |
| MI | 41-ZFR4F11 | 201658 | 4043 SPARK PLUG-ZFR4F11 | unknown | 12 |
| MI | 3922013 | 201698 | Brass, Battery Terminal, Positive, 22 | Malibu | 5 |
| MI | 3922014 | 201699 | Brass, Battery Terminal, Negative, 22 | Malibu | 4 |
| MI | 47-0577 | 201700 | 66081A2 MER CARR ASSY OIL SEAL | LAND 'N' SEA | 1 |
| MI | 23-6724051 | 201715 | STERN LIGHT GLOBE F/6700&9000 | LAND 'N' SEA | 3 |
| MI | 23-91017B7 | 201716 | REPLACEMENT FROSTED GLOBE | ATTWOOD | 2 |
| MI | 872022 | 201753 | INDMAR FULL SYNTHETIC 50W TRANS OIL | INDMAR | 5 |
| MI | 3049501 | 201777 | Sending Unit, WEMA, 9-1/2, Stainless, Complete | unknown | 2 |
| MI | 127042 | 201837 | TAHOE WINDSHILD CLIP | Avalon & Tahoe Mfg., Inc | 18 |
| MI | 47-3219 | 202115 | WATER TUBE 710-42724A 3 | LAND 'N' SEA | 1 |
| MI | 3500001 | 202216 | Prop Nut, Full-Nut Brass Nylock, 3/4"-10, 1" or 1-1/8" Shaft | Malibu | 4 |
| MI | 5522052 | 202217 | PHONE HOLDER DASH LEFT FINGER | Malibu | 1 |
| MI | 000097 | 202221 | FITTING 1" X 1 1/4" NYLON ELBOW | Malibu | 5 |
| MI | 3433002 | 202223 | KEY BRASS 0.250"X 1.500" | Malibu | 6 |
| MI | 3747030 | 202225 | AXIS 2X4 KEYPAD | Malibu | 1 |
| MI | 4113023 | 202227 | DOCKING LIGHT | Malibu | 1 |
| MI | 4113035 | 202229 | LIGHT, DOCKING STBD | Malibu | 1 |
| MI | 4131051 | 202233 | LIGHT AFT GX LOWER DOCKING | Malibu | 1 |
| MI | 5522053 | 202234 | PHONE HOLDER DASH LEFT SIDE | Malibu | 1 |
| MI | 5522057 | 202235 | PHONE HOLDER DASH OUTER LINK | Malibu | 1 |
| MI | 5550051.1-ANGR | 202236 | COVER DOCKING LIGHT PORT | Malibu | 1 |
| MI | 5611004 | 202237 | GAS SPRING 30# X 17" 10.25" | Malibu | 1 |
| MI | 6171116-ANGR | 202240 | TRANSOM CAMERA HOUSING BACKING PLATE | Malibu | 1 |
| MI | 6171119 | 202241 | CAMERA POWER/VIDEO CABLE | unknown | 1 |
| MI | 6171121-ANGR | 202243 | TANSOM CAMERA HOUSING FRONT FACADE | Malibu | 1 |
| MI | 6174055 | 202244 | MODULE RAM RELAY HYDRAULIC POWER WEDGE | Malibu | 1 |
| MI | 6312052 | 202245 | STEREO BLACK BOX | Malibu | 1 |
| MI | 6352040.1 | 202246 | DISTRIBUTION BLOCK | Wet Sounds, Inc. | 1 |
| MI | 6831018 | 202247 | REFLECTOR RED ADHESIVE | unknown | 6 |
| MI | 6851049 | 202249 | LENS FRONT STEP LIGHT WHITE | unknown | 2 |
| MI | E300021 | 202250 | HARNESS ALTERNATOR GROUND | Malibu | 1 |
| MI | E850034-G | 202252 | GASKE STRAINER CLEARBBOWL | Malibu | 1 |
| MI | 11382-93J00 | 202266 | CAP,OIL FILLER | SUZUKI | 5 |
| MI | 09280-26006 | 202267 | O RING D:3.1 ID:26.4, GOES W/11382-93J00 | SUZUKI | 5 |
| MI | 50-40211 | 202308 | ANCHOR LINE- 3/8IN X 75FT | unknown | 19 |
| MI | 551358 | 202317 | MONOVALVE FOR LQ-9 | INDMAR | 1 |
| MI | 8M0085008 | 202343 | FUEL RAIL ASSY. | Mercury | 1 |
| MI | TA89-0004-ANCL | 202346 | Knob, Rack Pivot Release, G3, Clear Anodized | unknown | 3 |
| MI | 8M0135386 | 202468 | FILTER KIT-FUEL | MERCURY MARINE | 1 |
| MI | 50086 | 202526 | 1/4" FUEL INJ. HOSE | unknown | 19 |
| MI | 8M0106635 | 202527 | FILTER KIT-FUEL | MERCURY MARINE | 8 |
| MI | 821889A50 | 202626 | REV LIMITER ASSY | MERCURY MARINE | 1 |
| MI | E100144 | 202772 | Isolator, Transmission Mount | Malibu | 1 |
| MI | 990C0-00840-23P | 202781 | SSPROP 3X14.75X23 | SUZUKI | 1 |
| MI | 6174046 | 202901 | Power Wedge, Ram Attachment Pin, Hyd Wedge, 15 | Malibu | 4 |
| MI | 11217-85FA0 | 202939 | GASKET | SUZUKI | 10 |
| MI | 3859019 | 202941 | DISTRIBUTOR CAP | VOLVO PENTA | 5 |
| MI | 3858977 | 202942 | ROTOR | VOLVO PENTA | 5 |
| MI | 21513423 | 202943 | SPARK PLUG KIT | VOLVO PENTA | 5 |
| MI | 3888327 | 202944 | IGNITION CABLE KIT | VOLVO PENTA | 5 |
| MI | 406683 | 202981 | PLUG,BOARD RACK MOUNT,E2 '20 | Cobalt | 3 |
| MI | 865411001 | 202995 | FITTING-Q/C | MERCURY MARINE | 6 |
| MI | 865410001 | 202996 | FITTING-Q/C | MERCURY MARINE | 6 |
| MI | 3862228 | 203035 | FUEL FILTER | VOLVO PENTA | 11 |
| MI | 8M0142635 | 205480 | LOWER COWL PEARL | MERCURY MARINE | 1 |
| MI | 725010 | 205495 | 725010 BELT ALTERNATOR SERP.LT-1 95 & LATER | INDMAR | 1 |
| MI | 21399021 | 205520 | BELT | VOLVO PENTA | 1 |
| MI | 3049509 | 205559 | Sending Unit, 23, 17- | unknown | 2 |
| MI | 594216 | 205592 | WATER CIRC PUMP SEAL 6.2 FORD | INDMAR | 1 |
| MI | 594215 | 205593 | WATER CIRCULATION PUMP 6.2 FORD | INDMAR | 1 |
| MI | FP-169-PR-27 | 205606 | High Pressure Mercury Fuel Pump w/ Regulator | Fuel Pump Factory | 1 |
| MI | 3883777 | 205688 | HOSE | VOLVO PENTA | 1 |
| MI | 24074116 | 205704 | VOLVO STARTER MOTOR | VOLVO PENTA | 1 |
| MI | 8M0154660 | 205723 | FILTER KIT-FUEL | MERCURY MARINE | 6 |

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| MI | 4745100 | 205759 | Pad, Wireless Charger, Shifter, Black, 19-21 | Malibu | 1 |
| MI | BP-20-RP | 205766 | BUSSMAN 20 AMP MAX FUSE | unknown | 1 |
| MI | BP-MAX-30-RP | 205767 | BUSSMAN 30 AMP MAX FUSE | unknown | 1 |
| MI | 1-HP6033 | 205802 | MTG.HARDWARE FOR O/B PIVOT PLA | unknown | 2 |
| MI | E200003 | 205877 | Hose : Molded Raw Water Outlet | Malibu | 1 |
| MI | 493354 | 205928 | STAYPULL,BLACK 2009- | Cobalt | 19 |
| MI | 491378 | 205929 | KNOB,ATTACH,SHOCKCORD 232'06 | Cobalt | 20 |
| MI | 491377 | 205930 | CLIP,SHOCKCORD 232'06 | Cobalt | 19 |
| MI | W025-750-AVO | 205931 | AXIS REAR PNP FAT SAC 750lbs, w/AUTO VENT, MAX OPTION | BAREFOOT INT'L FLYHIGH | 12 |
| MI | 5992926 | 205998 | Emblem, Malibu LG, Black, 20 | Malibu | 2 |
| MI | 47-7869 | 206070 | FUEL FILTER KIT MC1397-8767Q | LAND 'N' SEA | 4 |
| MI | 290-G9524 | 206118 | HOT RIMS ALL WHEEL CLEANER | MEGUIARS | 5 |
| MI | 888988008 | 206178 | CLAMP | MERCURY MARINE | 2 |
| MI | 888988021 | 206179 | CLAMP, 77 | MERCURY MARINE | 5 |
| MI | 888988002 | 206180 | CLAMP, 57.5 | MERCURY MARINE | 5 |
| MI | 888988004 | 206181 | CLAMP, 62 | MERCURY MARINE | 5 |
| MI | 124045 | 206188 | FUEL CAP | Avalon & Tahoe Mfg., Inc | 1 |
| MI | 895020 | 206268 | SEAL | MERCURY MARINE | 1 |
| MI | 8M6003032 | 206269 | CLAMP | MERCURY MARINE | 6 |
| MI | 888988016 | 206270 | CLAMP, 96.5 | MERCURY MARINE | 4 |
| MI | 8M6003214 | 206369 | CLAMP-OETIKER, 72.5 | MERCURY MARINE | 5 |
| MI | 888988019 | 206370 | CLAMP 22.6 | MERCURY MARINE | 5 |
| MI | 888988007 | 206371 | CLAMP, 42.5 | MERCURY MARINE | 5 |
| MI | 3910382.1 | 206374 | Harness, B1 Break, Bow Batteries, ACEG, Rev 1, 19-21 | Malibu | 1 |
| MI | 5974814 | 206386 | Emblem, Axis, T Series Basement Port Logo, 20 | Malibu | 2 |
| MI | 710-8M0204724 | 206399 | PROP TAB WASHER .770 | MERCURY MARINE | 14 |
| MI | 50-51581 | 206416 | LED ULTRA THINK ID BAR RED | LAND 'N' SEA | 1 |
| MI | 274-203395 | 206460 | AMBER MODULE ONLY F/SNAP-LOCK | unknown | 5 |
| MI | R153011 | 206462 | SWITCH, NEUTRAL SAFETY* | PLEASURECRAFT ENGINE GROUP | 6 |
| MI | B150-181 | 206473 | GROMMET FOR CLEARANCE OR SIDE MARKER LIGHTS | ETRAILER | 5 |
| MI | 50-52081 | 206489 | SPARE LOCKING PIN-5/16 | unknown | 12 |
| MI | 50-52091 | 206490 | SPARE LOCKING PIN-1/4 | unknown | 12 |
| MI | F500131 | 206492 | Replacement Wide-Track Wheel for Fulton F2 Swing-Up Jacks | ETRAILER | 1 |
| MI | 5546017 | 206649 | Cup Holder, Double Stack, Passivated, Black Gasket, '17 | unknown | 6 |
| MI | RA092016-08 | 206651 | Engine Mount | PCM | 1 |
| MI | 830-0100219800 | 206652 | SUB XS-S10CWB 10 | FUSION MARINE | 1 |
| MI | 000000-AVXAXXHXXX-126839SL-GRY | 206723 | LEFT SIDE TAHOE ARMREST | Avalon & Tahoe Mfg., Inc | 1 |
| MI | 000000-AVXAXXJXXX-126839SL-GRY | 206724 | RIGHT SIDE TAHOE ARMREST | Avalon & Tahoe Mfg., Inc | 1 |
| MI | 50-55997 | 206987 | BUNK CARPET 12 X100' BLACK | LAND 'N' SEA | 80 |
| MI | 710-35-8M0162830 | 207066 | W OIL FILTER O/B QS MZ | unknown | 7 |
| MI | 34801-93J04 | 207090 | SENDER ASSY,TRIM | SUZUKI | 1 |
| MI | 34801-99E05 | 207104 | SENDER ASSY,TRIM | SUZUKI | 1 |
| MI | 710-35-8M0154776 | 207163 | WA FILT OIL YAM HONDA NISSAN | unknown | 3 |
| MI | 120461 | 207202 | DOOR RESTRAINT CABLE | Avalon & Tahoe Mfg., Inc | 10 |
| MI | R168015A | 207219 | ANODE, PENCIL- 3/4 NPT X 1" Al | PLEASURECRAFT ENGINE GROUP | 2 |
| MI | 5018001 | 207234 | Rub Rail : Insert Stainless 18' | Malibu | 7 |
| MI | ACME 3537 | 207260 | ACME 3537, 16.50" X 14.00" WAKE/SKI 4-BLADE PROPELLER | ACME MARINE GROUP | 1 |
| MI | 885058 | 207302 | DIPSTICK VELVET DRIVE FRONT (RED) | INDMAR | 3 |
| MI | 885101 | 207303 | DIPSTICK VELVET DRIVE REAR (YELLOW) | INDMAR | 2 |
| MI | 605178 | 207328 | PLUG PIPE 3/4 ALLEN HEAD | INDMAR | 4 |
| MI | 605100 | 207329 | PLUG 3/4 HEX BRASS FITTING | INDMAR | 6 |
| MI | 5615014.4 | 207367 | uator, Hydraulic, 6.5, w/bypass & flange, Braided Sheath,Surf Gate, Rev 4, (permanent mold) | Malibu | 6 |
| MI | 5792020.2-BLKW | 207368 | Windshield, Bumper, 1.50", Black, '19 | Malibu | 2 |
| MI | 1-HP6001 | 207496 | CAP SCREW HEX HEAD 3/8 NF | LAND 'N' SEA | 11 |
| MI | 710-26-888593 | 207540 | OIL DRAIN GASKET 4STK O/B | MERCURY MARINE | 12 |
| MI | 710-8M0082880 | 207584 | W SEALING WASHER | MERCURY MARINE | 16 |
| MI | 09362-09008 | 207609 | NIPPLE | SUZUKI | 6 |
| MI | 09367-05003 | 207610 | UNION | SUZUKI | 6 |
| MI | 6171104.2 | 207680 | CAMERA, BACKUP CAMERA, REV 2, 21 | Malibu | 1 |
| MI | 5550110 | 207690 | Windblock Door, ABS, ABEG, 18 | Malibu | 2 |
| MI | 3747014 | 207724 | GAUGE TACH 5" RED | Malibu | 1 |
| MI | 5792019 | 207954 | Bumper : Windshield Rubber w/Infused SS Washer | Malibu | 5 |
| MI | 445-K7176400 | 208042 | Actuator Hitch Pin Kit - Long Hitch Pin | UFP | 3 |
| MI | 8M0151321 | 208253 | Revolution 4 14.6 X 19 SS RH | MERCURY MARINE | 1 |
| MI | 4744242 | 208275 | Pad, Storage Kit, BLK, 3mm, S, 19 | unknown | 1 |
| MI | 5613004 | 208286 | Brkt : Gas Spring Small L 3 Holes SS | Malibu | 4 |
| MI | 65-1025 | 211712 | UFP Outer Member Cap | unknown | 1 |
| MI | 616981 | 211747 | KIT,FIELD FIX,ASV,INLINE | COBALT BOATS LLC | 1 |
| MI | 4131045 | 211767 | Light, LED, Blue, Screw Down, w/Dome Cvr, w/Delphi, Axis, 18 | Malibu | 14 |
| MI | 8M0187755 | 211874 | Water Diverter | Mercury | 1 |
| MI | 8720-G | 211907 | MALIBU DK. BLUE 99-04 Gallon | SPECTRUM COLOR | 1 |
| MI | 128918RGB | 211936 | SPEAKER, 6.5 INCH XS SERIES FL65 LED W/O GRILL, RGB, FUSION | Avalon & Tahoe Mfg., Inc | 1 |
| MI | 65-2149 | 211990 | PLUG, MASTER CYLINDER, UFP A-60 | Boatmate Trailers, LLC | 5 |
| MI | 65-5030 | 212029 | BEARING PROTECTOR CAP, VAULT, 2.32" | Boatmate Trailers, LLC | 2 |
| MI | 34-ARG756 | 212106 | ARG STRAINER WINGNUT W/WASHER | LAND 'N' SEA | 12 |
| MI | 639-116400 | 212140 | 1/0 BLACK TINNED WIRE 50 | LAND 'N' SEA | 20 |
| MI | 639-116505 | 212141 | 1/0 RED TINNED WIRE 50' | LAND 'N' SEA | 15 |
| MI | 5615016-H | 212159 | Actuator, Pin Hardware Kit, Hydraulic, Power Wedge III, '19- | Malibu | 2 |
| MI | 65-1095 | 212213 | O-RING, HUB NOSE 4200/5200# | DEXTER | 2 |
| MI | 50-60531 | 212417 | 3/8X1/0 TINEDBATERY LUG | LAND 'N' SEA | 17 |
| MI | 50-63881 | 212418 | 5/16 1/0 TNNED BAT LUG | LAND 'N' SEA | 25 |
| MI | 21757 | 212432 | Socket button head, Stainless steel 316, 5/16"-18 | BOLTDEPOT.COM | 46 |
| MI | 290-G13815 | 212483 | HOT SHINE TIRE COATING | LAND 'N' SEA | 6 |

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| MI | 21835 | 212516 | Socket flat head, Stainless steel 316, 3/8"-16 x 1-1/2" | BOLTDEPOT.COM | 16 |
| MI | MY17-M-DTBLK1-10 | 212806 | DECK TRACK # 10 | Malibu | 1 |
| MI | 811-SW050 | 212833 | SPRAYAWAY GLASSCLNR 19 OZ | LAND 'N' SEA | 13 |
| MI | 60-1198 | 212842 | 12" LOGO BACKLIGHT STRIP,BLACK POLY | Boatmate Trailers, LLC | 1 |
| MI | 667-9731469 | 212877 | AMPHENOL PINS MALE | LAND 'N' SEA | 40 |
| MI | 667-9731656 | 212878 | AMPHENOL PINS FEMALE | LAND 'N' SEA | 40 |
| MI | 129481 | 212883 | 8.8 PREMIUM SOUND SPEAKER, BLACK CAN (010-02437-00) MY23 | Avalon & Tahoe Mfg., Inc | 1 |
| MI | 3419006 | 213025 | FIN, GORILLA, V-DRIVES, '04 | Malibu | 2 |
| MI | TA89-0008 | 213110 | Lock Plate Insert, G3 Board Rack, Stainless Steel Plate | Malibu | 4 |
| MI | 897426 | 213233 | VOLVO SEAL | VOLVO PENTA | 1 |
| MI | E590023.51 | 213298 | Decal, Emissions Control Label 5-star, M5DI, EE, CY2021 - 50 state | Malibu | 2 |
| MI | 4541001 | 213318 | Valve, Ball, 3/4 M x 3/4 F, MLS Fill Pump Shut-Off, 03 | Malibu | 3 |
| MI | 407222 | 213524 | ST MAT,G/WALE,GRY/EBN R24'22 | Cobalt | 1 |
| MI | 20TRQQ-M2ANF1 | 213571 | MALIBU 2A NARROW FENDER 14" TANDEM, GRAPHITE | Malibu | 1 |
| MI | 99000-81202 | 213819 | FLUSHING TOOL,350 | SUZUKI | 2 |
| MI | 74-88308 | 213842 | SCREEN CLEANER WITH PTEF 8OZ | LAND 'N' SEA | 5 |
| MI | 74-95616 | 213843 | STARTRON RING CLEAN 16OZ | LAND 'N' SEA | 6 |
| MI | 20TRQQ-A2ANF1 | 213852 | AXIS 2A NARROW FENDER 14" TANDEM SOFT GRIP | Malibu | 1 |
| MI | 4521039 | 214050 | Fitting, Adapter 3/8 BSPT Thread x 3/8 Barb Black Nylon | Malibu | 8 |
| MI | 00001-25 | 214229 | 25 FT Pontoon Combo Kit | Vantage Resource Group | 1 |
| MI | 639-117002 | 214305 | 2/0 BLACK TINNED WIRE 25' | LAND 'N' SEA | 10 |
| MI | 639-402622 | 214308 | CABLE CLAMP NYL 5/8IN BLK | LAND 'N' SEA | 10 |
| MI | 354-4204211 | 214414 | BRASS PUSH BUTTON SWITCH | LAND 'N' SEA | 2 |
| MI | 603-MR43T4 | 214452 | SPARK PLUG AC#MR43T RESISTR | LAND 'N' SEA | 40 |
| MI | 120218 | 214463 | U-BOLT 3/8 X 3" FRONT 16-123-1120 | Avalon & Tahoe Mfg., Inc | 3 |
| MI | 8M0158591 | 214580 | OIL TUBE PUMP | MERCURY MARINE | 1 |
| MI | 8M0156635 | 214581 | ADAPTOR OIL FILTR | MERCURY MARINE | 1 |
| MI | 8M0142482 | 214582 | GASKET OIL FILTER | MERCURY MARINE | 3 |
| MI | 8M0171370 | 214583 | OIL SEAL TUBE | MERCURY MARINE | 4 |
| MI | E990004-S | 214594 | Kit, Fuel Filter and O-ring, Service, '19 | Malibu | 3 |
| MI | 006001 | 214595 | Washer, 1/4" Neoprene, Fuel Pump Flange | Malibu | 12 |
| MI | 6855063-C | 214596 | Actuator, Cable only, Tow Brake, M235 | Malibu | 1 |
| MI | 4509 | 214612 | SOCKET FLAT HEAD, S.S. 18-8, 3/8 X 16 X 2.5" | BOLTDEPOT.COM | 21 |
| MI | 892150Q02 | 214704 | SENSOR ASSY-IGN | MERCURY MARINE | 3 |
| MI | 710-26-8M0204680 | 214734 | QUAD RING SEAL(ORANGE) | LAND 'N' SEA | 2 |
| MI | 41-BPR6EFS | 214750 | 3623 SPARK PLUG, BPR6EFS | NGK | 2 |
| MI | 47-2944 | 214751 | 26-45577 1 MC SEAL RING 55-22 | LAND 'N' SEA | 8 |
| MI | 000000 NEW STERN KNOB | 215057 | TAHOE LED NEW STERN KNOB | Avalon & Tahoe Mfg., Inc | 14 |
| MI | 160657 | 215080 | GELCOAT,WHITE,HK UHD-2562 | Cobalt | 1 |
| MI | 160639 | 215086 | GELCOAT,KO RED,HK SP4018 | Cobalt | 1 |
| MI | 65-2250 | 215094 | Hitch Pin Kit, 3/4"x 7" for 6' swingaway | Boatmate Trailers, LLC | 2 |
| MI | 3961039 | 215119 | Power Module, Axis, PM1, Standard, 22 | Malibu | 1 |
| MI | 3961031.5 | 215120 | Power Module, PM2, Malibu/Axis, 23 | Malibu | 1 |
| MI | 232-KS1DP | 215192 | SAF-T-STOP SWITCH-SINGLE | HT Marine | 1 |
| MI | 8M0142548 | 215261 | GASKET INTAKE | MERCURY MARINE | 8 |
| MI | 8M0142547 | 215262 | GASKET | MERCURY MARINE | 2 |
| MI | 41-BR9HS10 | 215265 | 4551 SPARK PLUG | LAND 'N' SEA | 10 |
| MI | 1-HA5430H | 215305 | HYDRAULIC STEER FLUID QT | SeaStar Solustions | 2 |
| MI | 71-0012 | 215372 | WHEEL REPLACEMENT KIT, FOR FULTON F2 JACK, TWIN TRACK | Boatmate Trailers, LLC | 1 |
| MI | 11-FS84160 | 215519 | 90A MARINE RATED BATTERY FUSE, 8M6001960 | LAND 'N' SEA | 3 |
| MI | 125948 | 215578 | SWITCH CAP, NAV/ANC, MY19 | Avalon & Tahoe Mfg., Inc | 1 |
| MI | R077001 | 215619 | FILTER, OIL W/GASKET | PLEASURECRAFT ENGINE GROUP | 1 |
| MI | RM0275 | 215672 | GASKET, THERMOSTAT (6.0, GEN5) | PLEASURECRAFT ENGINE GROUP | 1 |
| MI | RM0279 | 215674 | GASKET, OIL PAN (6.0L, LSA) | PLEASURECRAFT ENGINE GROUP | 1 |
| MI | IMR9D9H | 215715 | NGK IMR9D-9H IRIDIAM STOCK 6544 | NGK | 4 |
| MI | 6855119 | 215716 | Pin, 6.5, Swing Tongue Locking Pin, A75 Actuator, Trailer | Malibu | 2 |
| MI | 990C0-0090F-21P | 215739 | PROP FT 3X15.5X21 | SUZUKI | 1 |
| MI | 990C0-0091R-21P | 215740 | PROP RR 3X15.5X21 | SUZUKI | 1 |
| MI | 4921 | 215820 | Socket cap, Stainless steel 18-8, 1/2"-13 x 1" | BOLTDEPOT.COM | 25 |
| MI | 47-5465 | 215852 | Ignition Coil | SIERRA | 1 |
| MI | 710-47-8M0100527 | 215857 | REPAIR KIT - IMP QS ZZ | LAND 'N' SEA | 1 |
| MI | 47-7862 | 215869 | FILTER& GSKT OM982230&VP84116 | LAND 'N' SEA | 2 |
| MI | 128917 | 215880 | RADIO, APPOLLO SERIES - MS-RA670,FUSION MY21 | Avalon & Tahoe Mfg., Inc | 1 |
| MI | 216-C36X20 | 215934 | CONTROL CABLE MERC GEN II 20FT | LAND 'N' SEA | 2 |
| MI | 2000069 | 215952 | SMALL GUAGE BLANK 2 1/16" | DONOVAN MARINE | 4 |
| MI | 2000070 | 215953 | LARGE GUAGE BLANK, 3 3/8" | DONOVAN MARINE | 3 |
| MI | 47-5376 | 216065 | DIST.CAP MLY STACKCAP391-5075 | LAND 'N' SEA | 1 |
| MI | 47-54041 | 216066 | 982211/2023/391-7057 ROTOR | LAND 'N' SEA | 1 |
| MI | MAL20000-F | 216278 | '20-'23 AXIS BIMINI FRAME | APEX CANVAS | 1 |
| MI | 58540-98L01 | 216366 | KIT,FRONT PROPELLER | SUZUKI | 1 |
| MI | 855011E | 216396 | 855011E TUBE CIR PUMP / 2PCT-STAT E-CO | INDMAR | 1 |
| MI | R066037 | 216430 | BELT, SERPENTINE 6.2L S/C BELT | PLEASURECRAFT ENGINE GROUP | 1 |
| MI | 4121015 | 216477 | Light, Stern, Pole, 42, Frosted, TXi, 20 | Malibu | 1 |
| MI | 6174022 | 216496 | Power Wedge, Ring and Pin, Actuator Retainer | Malibu | 2 |
| MI | 070296 | 216497 | COMPASS HB TEAK II SLATE (DG/SL) FLOORING | Avalon & Tahoe Mfg., Inc | 60 |
| MI | 6314040 | 216499 | Antenna, hideaway | Malibu | 1 |
| MI | 080185 | 216509 | FLOORING GLUE | Avalon & Tahoe Mfg., Inc | 4 |
| MI | 8M0061885 | 216548 | FUEL LINE-8 FT-QS | MERCURY MARINE | 1 |
| MI | 6855127 | 216778 | Pin, Guide Pole, 3/8" x 3", Yellow Zinc w/pin | Malibu | 2 |
| MI | 77344A45 | 216908 | BLMK 13.3X17 | MERCURY MARINE | 1 |
| MI | 24472601 | 217002 | INJECTOR | VOLVO PENTA | 1 |
| MI | 370195 | 217006 | BLOWER,4" | Cobalt | 3 |
| MI | 23-910T3PSB7 | 217154 | LIGHTBASE-TEARDROP BLK OM 3PIN | LAND 'N' SEA | 1 |

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|----------|-------------|---------|-----------|--------------|--------------|
| MI | 3048001 | 217165 | Sending Unit, WEMA, 8 | Malibu | 1 |
| MI | 966-30020 | 217197 | 480-8 B/5H WH K371 | LAND 'N' SEA | 2 |
| MI | E010099 | 217323 | Starter, High Mount Sierra | Malibu | 1 |
| MI | 710-27-863724 | 217370 | EXH ELBOW GASKET RESTR MZ | QUICKSILVER | 1 |
| MI | 710-27-46820 | 217373 | EXHAUST MANIFOLD GASKET | GASKET 'N' SEA | 2 |
| MI | W025-250-KIT | 217432 | M242 REAR 500tbs PLUG N PLAY KIT | BAREFOOT INT'L FLYHIGH | 2 |
| MI | 7-59419 | 217459 | TRAILER LT LED OVAL BCKUP | DONOVAN MARINE | 3 |
| MI | 603-41114 | 217549 | SPARK PLUG IRIDM #41-114 | LAND 'N' SEA | 8 |
| MI | 09280-33004 | 217800 | O Ring Crankshaft | SUZUKI | 1 |
| MI | 61134-99L00 | 217807 | Seal, Engine Holder | SUZUKI | 1 |
| MI | 5992932 | 217844 | Decal, Emblem Malibu SM Black : 20 | Malibu | 2 |
| MI | 3791038 | 217923 | Horn, AM-80SX, w/ SS Grill, Packard Connector, 23 | Malibu | 2 |
| MI | 3936106 | 217924 | Button, Horn Button w/Delphi Connector, 19 | Malibu | 1 |
| MI | 710-822212T | 218066 | BUTTON-THRTL, COMMAND 3000 | LAND 'N' SEA | 4 |
| MI | 6312053.1 | 218100 | Black Box : Stereo MBB-500 Bluetooth CAN : 23 | Malibu | 1 |
| MI | 74-41018 | 218173 | BOAT SCUFF ERASER/ MAGIC ERASER | LAND 'N' SEA | 9 |
| MI | 100550BLK | 218182 | FRONT BIMINI SUPPORT ARM | Avalon & Tahoe Mfg., Inc | 3 |
| MI | SP5097D | 218183 | -100 Antifreeze | CARQUEST AUTO PARTS | 190 |
| MI | 50-40361 | 218219 | DBL BRD DOCK LINE-BLU-1/2 X15' | LAND 'N' SEA | 4 |
| MI | 415697 | 218266 | LIGHT,NAV,LED '19 | Cobalt | 3 |
| MI | E300046 | 218307 | Sensor, Post O2 Sensor, Bosch | Malibu | 16 |
| MI | 661-5250 | 218331 | FUSE MIDI 30A | LAND 'N' SEA | 3 |
| MI | 661-5251 | 218332 | FUSE MIDI 40A | LAND 'N' SEA | 3 |
| MI | 661-5252 | 218333 | FUSE MIDI 50A | LAND 'N' SEA | 2 |
| MI | 09168-10038 | 218642 | GASKET,DRAIN PLUG | SUZUKI | 18 |
| MI | 09407-14403 | 218728 | CLAMP | SUZUKI | 12 |
| MI | 710-92-8M0142135 | 218789 | 10W30 4-STROKE SYN BLD | MERCURY MARINE | 24 |
| MI | 09403-20308 | 218806 | CLIP | SUZUKI | 10 |
| MI | 3910568.1 | 218852 | Harness, Axis, Underseat Lighting, REV 1, C, 18-20 | Malibu | 1 |
| MI | 8M0178024 | 218858 | ACCESS COVER-SGL | MERCURY MARINE | 3 |
| MI | 414240 | 218874 | NMEA POWER CABLE,6FT '13 | COBALT BOATS LLC | 1 |
| MI | 4131018.1 | 218909 | Light, LED, 3/4 Mini Blue Interior, Axis, w/Delphi, 11 | Malibu | 5 |
| MI | 74-85922 | 219547 | DECK CLEANER NON-SKID 22 OZ | LAND 'N' SEA | 3 |
| MI | 146-15 | 219548 | NEVR-DULL POLISH/5 OZ CAN | LAND 'N' SEA | 3 |
| MI | 264-29201 | 219556 | LATCH FLUSH LOCKING WHITE | LAND 'N' SEA | 1 |
| MI | 710-35-8M0162832 | 219563 | W FOUR STR O/B OIL FILTER MZ | LAND 'N' SEA | 4 |
| MI | 007097 | 219586 | Pin Kit, Hinge, Flip-Down Swim Step, FKSHML, Rev 1, Service Assy, 19-21 (fits 4790125.1) | Malibu | 1 |
| MI | 8M0210761 | 219655 | CABLE KIT-BATTERY | MERCURY MARINE | 1 |
| MI | 67200-98J06 | 219656 | DF300 SNGL CONTRO | SUZUKI | 1 |
| MI | 406571 | 219692 | BOLT,LATCH,HEAD,EXTENSION '20. | COBALT BOATS LLC | 1 |
| MI | 990C0-01E30-DRU | 220087 | ECSTAR Marine 4 Cycle Engine Oil, 10W40 | SUZUKI | 17 |
| MI | 121515 | 220089 | MERC, BINNACLE MY2013 (8M4507538) | MERCURY MARINE | 1 |
| MI | 770879 | 220103 | C/PIT TONO,E2/EZ,SHALE R24'22 | Cobalt | 1 |
| MI | 770766 | 220104 | BOW TONO,SHALE R24'21 | COBALT BOATS LLC | 1 |
| MI | 128940 | 220161 | 3.5 mm USB/Aux port | Avalon & Tahoe Mfg., Inc | 2 |
| MI | 000000-WIDE STEP LADDER PAD | 220162 | TAHOE WIDE STEP LADDER PAD | Avalon & Tahoe Mfg., Inc | 7 |
| MI | KN-556 | 220218 | BRP OIL FILTER | NAPA | 1 |
| MI | 125938 | 220224 | DUAL USB, MY18- | Avalon & Tahoe Mfg., Inc | 1 |
| MI | 21212 | 220231 | NAPA OIL FILTER-CROSS FOR E100217 | NAPA | 1 |
| MI | 4131010 | 220307 | Light, LED Case, Linear, Vertical, Stainless | Malibu | 5 |
| MI | 51212 | 220474 | Oil Filter, Replacement for E100217 | wix | 5 |
| MI | XRO SP17347D | 220640 | 5W30 DEXOS 1 GEN 3 OIL | CARQUEST AUTO PARTS | 132.5 |
| MI | 3214601 | 220722 | VINYL PATTERN, PORTABLE CUPHOLDER | Malibu | 1 |
| MI | 3451042 | 220806 | Flange, 1/2 x 2-1/4, 3 Holes, Brass | Malibu | 3 |
| MI | 3111 | 220849 | PULL PIN W/LANYARD | APEX CANVAS | 7 |
| MI | TA89A-0004-ANBLK | 220852 | Knob, Pull, Axis, Black Anodized | Malibu | 5 |
| MI | 71-08019 | 220979 | MILDEW RES. SILICONE-CLR 3 OZ | LAND 'N' SEA | 1 |
| MI | 50-91978 | 220981 | 3 R TYPE DISC PAD ASSMBLY | LAND 'N' SEA | 1 |
| MI | 142R6 | 220986 | EFX ROUGE 2-CHANNEL RCA CABLE | CRUTCHFIELD | 2 |
| MI | 7700478-AZ025 | 220996 | SOUTHCO BOAT CABLE RETAINER | Great Lakes Skipper | 23 |
| MI | 246-M01609 | 221066 | BIO-KLEEN HULL KLEEN 1GAL | LAND 'N' SEA | 1 |
| MI | 503613 | 221070 | BREAKER-CIRCUIT 3-AMP | MCPartsDepot.com | 3 |
| MI | 41-BPR5EFS13 | 221132 | NGK SPARK PLUG 2359 | LAND 'N' SEA | 2 |
| MI | 984054 | 221145 | FLANGE LOCK NUT | VOLVO PENTA | 2 |
| MI | 2359 | 221283 | NGK BPR5EFS-13 | NGK | 10 |
| MI | 805224A1 | 221496 | MOTOR KIT - IAC | MERCURY MARINE | 1 |
| MI | R024280 | 221523 | FITTING, 1/4 HOSE (PRESS-IN) | PLEASURECRAFT ENGINE GROUP | 4 |
| MI | 6352093-WHT | 221611 | Grille, Speaker, Tower, REV10, White, Malibu, '22 | Malibu | 1 |
| MI | 3851219 | 221844 | SILVER METALLIC (SX) SPRAY CAN | VOLVO | 2 |
| MI | R168008 | 221877 | ANODE, ZINC 3/8 NPT (1.5 X .5), MANIFOLD | PLEASURECRAFT ENGINE GROUP | 2 |
| MI | H152 | 221946 | COOLANT HOSE | NAPA | 7 |
| MI | 6891078 | 221960 | YER, AEROSOL WITH ACTIVATOR, SPECIFY COLOR | Malibu | 1 |
| MI | 6891079 | 221961 | PAINT, CLEAR BLEND SPRAY | Malibu | 1 |
| MI | R190251 | 222008 | GEAR OIL, 50W SYNTHETIC (QT) | PLEASURECRAFT ENGINE GROUP | 3 |
| MI | 0715858 | 222064 | DUAL BIMINI CANVAS | Avalon & Tahoe Mfg., Inc | 1 |
| MI | 17564-87D00 | 222078 | BUSH,WATER PUMP CASE | SUZUKI | 1 |
| MI | 6174066.2 | 222215 | Relay, 6-pack Module, Pwr Wedge/Surf Gate FET, '22 | Malibu | 1 |
| MI | 4211015 | 222218 | Pump, Bilge Automatic 800 GPH w/Delphi Conn : 24 ~CS req 4211016 (replaces 4211002.1) | Malibu | 3 |
| MI | ACME 449 | 222246 | ACME 449 13.00" X 12.625" X .80" | ACME MARINE GROUP | 1 |
| MI | 626874 | 222247 | COCKPIT GALLEY W/TV & LIFT ANT | COBALT BOATS LLC | 1 |
| MI | 006985 | 222271 | Metallic Flake, Sumter Green : 21 | Malibu | 1 |
| MI | 000000-CP | 222308 | COMPOSITE COVER PLATE, 5.5" | Avalon & Tahoe Mfg., Inc | 5 |
| MI | 8M0105518 | 222326 | AUTHENTIC DEVICE, CRUISE CONTROL DONGLE | MERCURY MARINE | 1 |

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| MI | 120492 | 222478 | GAS SPRING 17" X 11" 40# | Avalon & Tahoe Mfg., Inc | |
| MI | 120629 | 222536 | COVER POLE W/PAD | Avalon & Tahoe Mfg., Inc | 2 |
| MI | 8705A-Q | 222538 | MALIBU/AXIS CHARCOAL 16-18 | SPECTRUM COLOR | |
| MI | 8M0110643 | 222543 | V-VIEW 502 SINGLE | Mercury | |
| MI | 120986 | 222544 | Cruise Control Dongle | Avalon & Tahoe Mfg., Inc | |
| MI | 34141-99E00 | 222565 | KEY (931) | SUZUKI | |
| MI | 551045 | 222609 | PUMP WATER CIRCULATION 383/350 | INDMAR | |
| MI | 685020-4 | 222621 | PUMP RAW WTR LT-1/LTR W/ SOLID HOSE BARB | INDMAR | |
| MI | 5411505 | 222623 | Button Switch, Dash Horn, Axis, 16 | Malibu | |
| MI | 770862 | 222628 | MOORING COVER,W/E2 6WS'22 | COBALT BOATS LLC | |
| MI | 402569 | 222672 | EXTRUS,SS,GUN,BOW A40'14 | Cobalt | |
| MI | 401584 | 222682 | CLEAT,DECK,COBALT,MODERN,8"'03 | COBALT BOATS LLC | |
| MI | 110398 | 222684 | EXTRUS,SS,GUNWALE,1 1/2',304 | COBALT BOATS LLC | |
| MI | 126142D | 222682 | GAUGE, 3 INCH FORMED TACH/SDIG, MY 24, REV | Avalon & Tahoe Mfg., Inc | |
| MI | 10353S | 222707 | BOSTON WHALER Model: 150 SUPER SPORT O/B W/ BOW RAIL  Years: 09-18, STORM GRAY | BOAT COVERS DIRECT | |
| MI | 50-63027 | 222708 | 4 AWG BLACK | LAND 'N' SEA | 50 |
| MI | 50-63037 | 222709 | 4 AWG RED | LAND 'N' SEA | 28 |
| MI | 09116-10150 | 222716 | Bolt (10x55) | SUZUKI | |
| MI | 09100-12124 | 222717 | Bolt (12x75) | SUZUKI | |
| MI | 09160-12066 | 222718 | Washer | SUZUKI | |
| MI | 52115-98L00-YAY | 222719 | Cap Drive Shaft Housing | SUZUKI | |
| MI | 09120-06016 | 222720 | Screw | SUZUKI | |
| MI | 597027 | 222736 | SENSOR, AIT (AIR INTAKE TEMP) FORD 6.2 | INDMAR | 1 |
| MI | MAL10222-70460 | 222740 | 13`-'16 G3-GEN. II STD. "SURF" SLIDER BIMINI TOP BLACK | APEX CANVAS | |
| MI | 710-47-8M0104229 | 222805 | W IMPELLER KIT-SEA WTR PUM MZ | QUICKSILVER | 3 |
| MI | 007157 | 222832 | Rivet | Malibu | |
| MI | 007158 | 222833 | Spacer | Malibu | |
| MI | 37141-99E00 | 222836 | IGN. KEY# 931 | SUZUKI | |
| MI | 8M0200024 | 222863 | SEAL-CAM COVER, PORT | MERCURY MARINE | |
| MI | 710-398-832075A21 | 222864 | STATOR ASSY 30-125HP | LAND 'N' SEA | |
| MI | 5411057.1 | 222868 | Dash Shroud, Main Dash Assembly, Non-Vinyled, V, 20 | Malibu | |
| MI | 8M0200021 | 222869 | COVER-CAMSHFT STBD | MERCURY MARINE | |
| MI | MAL21000-F | 222900 | '21-'24 G5 TWR STD SURF SLIDER BIMINI FRAME | APEX CANVAS | |
| MI | 5550279S-ANGR | 222904 | TWR, GV Latch Plate Stbd ANGR : 21 | Malibu | |
| MI | 3859040 | 222906 | O-RING | VOLVO | |
| MI | 3859041 | 222907 | FITTING | VOLVO | |
| MI | 3853994 | 222908 | FITTING | VOLVO | |
| MI | 120562 | 222911 | TILT STEERING ASSEMBLY | Avalon & Tahoe Mfg., Inc | |
| MI | 47-5898 | 222912 | Sender Temp 240F | LAND 'N' SEA | |
| MI | BUS AMG80 | 222914 | 80 AMP FUSE | AUTO VALUE STORE | 1 |
| MI | 10976413 | 222916 | MASTERVOLT AGM 12/225 GROUP 8D BATTERY | WEST MARINE | |
| MI | 629067 | 222917 | ST MAT,GRY/EBN,S/PLAT R26'21 | COBALT BOATS LLC | |
| MI | ACME 2277 | 222920 | ACME 2277" 15.00" x 15.75" Wake/Ski 4-Blade Propeller | ACME MARINE GROUP | |
| MI | ENGINE CRATE | 222928 | ENGINE CRATE FEE | INDMAR | 1 |
| MI | 1200152 | 222944 | EXH. DRAIN PLUG & GASKET | MARINEPARTSOURCE.COM | 2 |
| MI | 40085T4 | 222945 | INDMAR T- SHAFT 1.7 TAIL STK 4008501T04 | INDMAR | |
| MI | 37141-99E40 | 222951 | KEY (931) | SUZUKI | |
| MI | 490141 | 222954 | PORTA/POTTI,#964MSD,PARCHMENT | COBALT BOATS LLC | |
| MI | ELCANVAS-SQCAT | 222956 | BIMINI CANVAS | Avalon & Tahoe Mfg., Inc | |
| MI | FAE 2013 22MXZ | 222959 | DUEL OUTLET FRESH AIR EXHAUST 22 MXZ | FRESH AIR EXHAUST | |
| MI | 3222909.1 | 222965 | Coupler, Elbow Hose to Surf Pipe, 4 1/2 | Malibu | |
| MI | 8M0157707 | 222976 | FILTER KIT-FUEL | MERCURY MARINE | |
| MI | 6855176 | 222978 | Winch, DLX1500FC | Malibu | |
| MI | KMR-M332BT | 222980 | Kenwood KMR-M332BT Marine digital media receiver | CRUTCHFIELD | |
| MI | ACME 2313 | 222982 | ACME 2313 PROP, 15" X 12" 4B LH, 1-1/8" BORE, .150" CUP | ACME MARINE GROUP | |
| MI | 3860842 | 222984 | KIT, U-JOINT | VOLVO | |
| MI | 24611569 | 222985 | RUBBER COUPLER | VOLVO | |
| MI | RED KNOB | 222988 | RED ANODIZED SUNSHADE KNOB | SAMSON | |
| MI | 47-7086 | 222993 | Carb Kit VO 841994 OM 984487 | LAND 'N' SEA | |
| MI | 826134Q | 222994 | ANODE | MERCURY MARINE | 2 |
| MI | 421166 | 222998 | STBD SIDE AFT PANEL | Avalon & Tahoe Mfg., Inc | |
| MI | 421168 | 222999 | GATE, 18" X 23.75" ROUND AFT CAT/W/R DOUBLE LIP LEFT HINGE, RIGHT | Avalon & Tahoe Mfg., Inc | |
| MI | 565247Q | 223003 | 565247Q SCREW FH 3/8-16 x 4 3/4 SP 25 | INDMAR | |
| MI | 883834T01 | 223004 | CABLE ASSEMBLY | MERCURY MARINE | |
| MI | 24333571 | 223005 | FUEL PUMP ASSEMBLY | VOLVO PENTA | |
| MI | 295501207 | 223008 | OIL FILTER SCREW KIT | BOMBARDIER | |
| MI | 8M0157779 | 223009 | SENSOR-WIF | MERCURY MARINE | |
| MI | 12726901 | 223010 | INJECTOR KIT-M/PORT FUEL | GENERAL MOTORS | |
| MI | 406713 | 223012 | CYL ASST,10.5" 20# 2020 | COBALT BOATS LLC | |
| MI | 38100-96J12 | 223013 | MOTOR ASSY, PTT | SUZUKI | |
| MI | 8M0199950 | 223015 | | MERCURY MARINE | |

**Exhibit A**

<u>**Bill of Sale**</u>

This Bill of Sale (the "<u>Bill of Sale</u>") is made and entered into by and between JLB Property Holdings, LLC, LLC, a Michigan limited liability company ("<u>Buyer</u>"), and Walloon Lake Village Marina, LLC, a Michigan limited liability company ("<u>Seller</u>").

**W I T N E S S E T H:**

WHEREAS, pursuant to that certain Asset Purchase Agreement dated [●], 2024 (the "<u>Agreement</u>") by and between Seller and Buyer, Seller is conveying to Buyer all rights, title and interests of Seller in and to any and all Purchased Assets (as such term is defined in the Agreement) and as further described on <u>Exhibit A</u>.

NOW, THEREFORE, in consideration of the mutual promises contained in the Agreement, the receipt and sufficiency of which are hereby acknowledged and confessed by Seller, effective as of 11:59 p.m. Eastern Time on August 4, 2024 (the "<u>Effective Time</u>"), Seller does hereby ASSIGN, TRANSFER, SET OVER, CONVEY, and DELIVER to Buyer, its successors and assigns, all of its rights, title, and interests in and to the Purchased Assets.

TO HAVE AND TO HOLD the Purchased Assets unto Buyer, its successors and assigns, forever, free and clear of all liens, security interests and encumbrances, so that neither Seller, its successors or assigns or any third parties shall have, claim or demand any right or title thereto as of the Effective Time.

Seller and Buyer may execute this Bill of Sale in any number of counterparts, separately or together.

Except as provided in the Agreement, this is the final and exclusive expression of the agreement of Seller and Buyer as to the subject matter hereof, and no course of dealing or usage of trade or course of performance shall be relevant to explain or supplement any term expressed in this Bill of Sale. In the event of a conflict between the terms of this Bill of Sale and the Agreement, the Agreement shall control. Capitalized terms used in this Bill of Sale shall, unless defined herein, have the meanings given to such terms in the Agreement.

*[ Remainder of page intentionally left blank.]*

A-1

4892-8581-9095

Docusign Envelope ID: 1F3A3EF0-59E6-4E09-956E-01801742F9BD

IN WITNESS WHEREOF, Seller and Buyer have executed this Bill of Sale to be effective as of the Effective Time.

**BUYER:**

JLB Property Holdings, LLC

By: _____
Name: _____
Title: _____

**SELLER:**

Mark E. Andrews, Chapter 11 Trustee

By: _____

B-2

4892-8581-9095

**<u>Schedule 2</u>**

**Rejected Leases**

| Landlord | Landlord Address | Leased Premises |
|---|---|---|
| Store Master Funding XVIII, LLC | c/o Kahled Tarazi<br>Buchalter<br>15279 N. Scottsdale Road, Suite 300<br>Scottsdale, AZ 85254<br>ktarazi@buchalter.com | 4772 US Hwy. 131<br>Petoskey, MI |
| Walloon Lake Holdings, LLC | Attn: Jonathan Borisch<br>146 Monroe Center NW, Suite 300<br>Grand Rapids, MI 49503 | 4069-4075 M-75 North<br>Walloon Lake, MI 49796 |
| Kilwins Quality Confections, LLC | c/o Brendan Best<br>Varnum, LLP<br>480 Pierce St. Suite 300<br>Birmingham, MI 48009<br>bgbest@varnumlaw.com | 5692 South US-131, Petoskey, MI 49770[1] |
| McCafferty C & S LLC | Attn: John McCafferty<br>9315 Bailey Road<br>East Jordan, MI 49727<br>jmconstruction2606@gmail.com | 9315 Bailey Road, East Jordan, MI 49727 |
| East Otter LLC | Attn: Christopher Skrobeck<br>P.O. Box 622<br>Petoskey, MI 49770<br>christopher@vantreesemanagement.com | 4060 M75 N Suite 202<br>Walloon Lake, MI 49796 |
| Russ Saputo | Attn: Russ Saputo<br>8561 Ferry Rd<br>East Jordan, MI 49727<br>Rjs0055@aol.com | 890 Pleasant Valley Rd<br>Boyne City, MI 49712 |
| Payett Holdings, LLC | Attn: Christopher Skrobeck<br>P.O. Box 622<br>Petoskey, MI 49770<br>christopher@vantreesemanagement.com | 1701 Standish Ave<br>Petoskey, MI 49770 |
| Walloon Premier Storage | Attn: Hunter Carlile<br>2797 US 131N, Walloon Lake, MI 49796<br>ahcarlile@outlook.com | 2797 US 131N<br>Walloon Lake, MI 49796 |

---

[1] Lease was already subject to an agreed motion to reject filed at Docket No. 311.

4867-9570-3757