Jason S. Brookner (Texas Bar No. 24033684)
Aaron M. Kaufman (Texas Bar No. 24060067)
Lydia R. Webb (Texas Bar No. 24083758)
Emily F. Shanks (Texas Bar No. 24110350)
**GRAY REED**
1601 Elm Street, Suite 4600
Dallas, TX 75201
Telephone: (214) 954-4135
Facsimile:  (214) 953-1332
Email:     jbrookner@grayreed.com
            akaufman@grayreed.com
            lwebb@grayreed.com
            eshanks@grayreed.com

*Counsel to Mark E. Andrews,*
*Chapter 11 Trustee*

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE NORTHERN DISTRICT OF TEXAS
### FORT WORTH DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| TOMMY'S FORT WORTH, LLC., *et al.*,[1] | § | Case No. 24-90000 (ELM) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |

**EMERGENCY MOTION FOR ENTRY OF AN
ORDER (I) AUTHORIZING THE SALE OF CLERMONT
PROPERTY FREE AND CLEAR OF ALL LIENS, CLAIMS,
AND ENCUMBRANCES, (II) AUTHORIZING THE AMENDMENT
OF STORE MASTER LEASE, (III) AUTHORIZING ENTRY INTO LEASE OF
NONRESIDENTIAL REAL PROPERTY, AND (IV) GRANTING RELATED RELIEF**

---

**EMERGENCY RELIEF IS BEING REQUESTED NOT LATER THAN
SEPTEMBER 16, 2024 AT 1:30 P.M. CENTRAL TIME.**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tommy's Fort Worth, LLC (3473); Tommy's Holding Company, LLC (2662); Tommy's Grand Rapids, LLC (9224); Tommy's Castaic, LLC (7501); Tommy's Lewisville, LLC (4750); High Country Watersports, LLC (6160); Walloon Lake Village Marina, LLC (0277); MKB Florida Holdings, LLC (5698); Tommy's Detroit, LLC (5242); Tommy's California Fresno, LLC (8597); Tommy's Phoenix, LLC (3036); Tommy's Las Vegas, LLC (7721); Tommy's Chattanooga, LLC (0839); Tommy's California Ventura, LLC (5149); Tommy's Rancho Cordova, LLC (1070); Tommy's Stockton, LLC (1338); and Tommy's Knoxville, LLC (8052).

**IF YOU OBJECT TO THE RELIEF REQUESTED OR YOU BELIEVE THAT EMERGENCY CONSIDERATION IS NOT WARRANTED, YOU MUST APPEAR AT THE HEARING IF ONE IS SET, OR FILE A WRITTEN RESPONSE PRIOR TO THE DATE THAT RELIEF IS REQUESTED IN THE PRECEDING PARAGRAPH. OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

**A HYBRID HEARING WILL BE CONDUCTED ON THIS MATTER ON SEPTEMBER 16, 2024 AT 1:30 P.M. (CT) IN ROOM 204, U.S. COURTHOUSE, 501 W. TENTH STREET, FORT WORTH, TEXAS 76102. YOU MAY PARTICIPATE IN THE HEARING IN PERSON OR BY AUDIO AND VIDEO CONNECTION.**

**AUDIO COMMUNICATION WILL BE BY USE OF THE COURT'S DIAL-IN FACILITY. YOU MAY ACCESS THE FACILITY AT 1.650.479.3207. VIDEO COMMUNICATION WILL BE BY THE USE OF THE CISCO WEBEX PLATFORM. CONNECT VIA THE CISCO WEBEX APPLICATION OR CLICK THE LINK ON JUDGE MORRIS'S HOME PAGE. THE MEETING CODE IS 473 581 124. CLICK THE SETTINGS ICON IN THE UPPER RIGHT CORNER AND ENTER YOUR NAME UNDER THE PERSONAL INFORMATION SETTING.**

**VIRTUAL HEARING APPEARANCES MUST BE MADE ELECTRONICALLY IN ADVANCE OF ELECTRONIC HEARINGS. TO MAKE YOUR APPEARANCE, CLICK THE "ELECTRONIC APPEARANCE" LINK ON JUDGE MORRIS'S HOME PAGE. SELECT THE CASE NAME, COMPLETE THE REQUIRED FIELDS AND CLICK "SUBMIT" TO COMPLETE YOUR APPEARANCE.**

Mark E. Andrews, as the Chapter 11 Trustee appointed in the above-captioned chapter 11 bankruptcy cases (the "Trustee"), respectfully states the following in support of this emergency motion (this "Motion"):

## Relief Requested

1.    By this Motion, the Trustee seeks entry of an order, substantially in the form attached hereto as **Exhibit A** (the "Proposed Order"): (i) approving the sale of certain Purchased Assets, as that term is defined in the Asset Purchase Agreement (the "APA"),[2] attached to the

---

[2] Capitalized terms used but not defined in this Motion shall have the meaning ascribed to them in the APA.

4879-5975-8561

Proposed Order as <u>Exhibit 1</u>, including pro-shop merchandise, service department parts and equipment, goodwill, and non-watercraft inventory located at the Debtors' dealership in Clermont, Florida (the "<u>Clermont Location</u>"), pursuant to the terms described more fully below and in the APA; (ii) authorizing amendment of that certain Ninth Amended and Restated Master Lease Agreement dated October 27, 2023 (as amended, the "<u>Master Lease</u>") by and between STORE Master Funding XVIII, LLC ("<u>STORE</u>"), as lessor, and Debtor Tommy's Holding Company, LLC, as tenant, to remove the Clermont Location from the Master Lease and otherwise terminate the Master Lease with respect to the Clermont Location only; (iii) authorizing the Trustee to enter into that certain sixty (60) day nonresidential real property lease (the "<u>Lease</u>") between AWS Real Estate Holdings, LLC, as landlord, and the Trustee, as tenant for the Clermont Location; and (iv) granting related relief.

## <u>Jurisdiction and Venue</u>

2.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334, and this is a core matter pursuant to 28 U.S.C. § 157(b).

3.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

4.      The bases for the relief requested herein are sections 105 and 363(b)&(f) of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), rules 2002 and 6004 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), rule 2002-1 of the *Local Bankruptcy Rules of the United States Bankruptcy Court for the Northern District of Texas* (the "<u>Local Rules</u>"), and Section E of the *Procedures for Complex Cases in the Northern District of Texas* (the "<u>Complex Case Procedures</u>"), as applicable.

## <u>Background</u>

5.      On May 20, 2024 (the "<u>Petition Date</u>"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

6.      On June 14, 2024, the Court entered its *Order Granting Agreed Emergency Motion to Appoint Chapter 11 Trustee* [Docket No. 173].  On June 17, 2024 (the "Appointment Date"), the United States Trustee for the Northern District of Texas (the "U.S. Trustee") filed its *Chapter 11 Notice of Appointment of Trustee and Amount of Bond* [Docket No. 174], and on June 18, 2024, the Court entered the *Order Approving Appointment of Chapter 11 Trustee* [Docket No. 178], appointing Mark E. Andrews as the chapter 11 trustee in these chapter 11 cases.

7.      On June 24, 2024, the U.S. Trustee appointed an Official Committee of Unsecured Creditors in these cases (the "Committee").

8.      A detailed description of the Debtors and their businesses, and the facts and circumstances supporting the Debtors' chapter 11 cases, are set forth in the *Declaration of Monica Blacker in Support of First Day Motions* [Docket No. 23].

9.      The Trustee is currently liquidating the Debtors' inventory pursuant to this Court's *Final Order (I) Authorizing Entry into Liquidation Consulting Agreement with Gordon Brothers; (II) Approving Procedures for the Dealership Liquidation Sales; (III) Approving the Sale of Inventory Free and Clear of All Liens, Claims and Encumbrances; (IV) Waiving Compliance With Applicable Restrictions on Liquidation and Approving Dispute Resolution Procedures; and (V) Granting Related Relief* [Docket No. 364] (together with the interim order entered at Docket No. 285, the "Liquidation Procedures Order").

**A.      The Clermont Location**

10.     The Clermont Location is located at 16212 State Road 50, Clermont, Florida.  The Debtors operate the Clermont Location as a retail dealership to sell new and used boats. The Clermont Location also features a pro-shop, which generates revenue through merchandise sales, and a supporting service center.  There are currently six employees working at the Clermont Location: three full time and three part time.

4

11.     For a few years prior to the Petition Date, the Debtors engaged in several sale-leaseback transactions with STORE for certain properties, including the Clermont Location. Thereafter, Debtor Tommy's Holding Company, LLC entered into the Master Lease, wherein STORE leased the properties, including the Clermont Location, back to the Debtors.

**B.     The Sale**

12.     The Trustee has negotiated the sale of the Clermont Location to AWS Real Estate Holdings, LLC (the "<u>Purchaser</u>").  Purchaser has offered to acquire both the underlying real estate and related fixtures at the Clermont Location owned by STORE, as well as certain personal property associated with the business and located at the Clermont Location, which is owned by the Trustee.  To facilitate this three-party transaction, the parties have negotiated two separate purchase agreements: (i) a purchase agreement between STORE, as seller, and Purchaser, as buyer, with respect to the real property assets at the Clermont Location (the "<u>STORE APA</u>");[3] and (ii) the APA between the Trustee, as seller, and Purchaser, as buyer, with respect to the Purchased Assets, as that term is defined in the APA.  STORE, the Trustee, and Purchaser intend to simultaneously close the transactions contemplated by the STORE APA and the APA by the end of September.

13.     The Purchased Assets to be sold by the Trustee include (i) all furniture, fixtures and equipment at the Clermont Location; (ii) non-watercraft pro-shop inventory and related equipment at the Clermont Location; (iii) service center parts, inventory, supplies, tools and related equipment at the Clermont Location; (iv) customer data and boat purchase history solely related to sales at the Clermont Location; and (v) goodwill and general intangibles associated with the Debtors'

---

[3] Because the STORE APA is between two non-debtors and does not seek to sell property of the Debtors' bankruptcy estate, the parties are not seeking court approval of the STORE APA.  All deal terms that affect the Debtors, these Chapter 11 Cases, and these bankruptcy estates are set forth in the APA and the Proposed Order, which are subject to approval by this Court.

business at the Clermont Location.  The terms of the transactions contemplated by the APA are summarized as follows (the "Sale"):[4]

    i.      Purchase Price: $2,250,000.00 for the Purchased Assets.[5]

    ii.      Deposit: $100,000.00.

    iii.      Purchased Assets:  As enumerated in the APA and summarized above.

    iv.      Payment of Purchase Price: Within three (3) business days after entry of an order granting this Motion, Purchaser will pay the Trustee $2,105,000.00, Purchase Price, *less* the Cash Deposit and the Lease Rate (defined below), by wire transfer of immediately available funds.

    v.      Trustee will convey all rights and interests in the Purchased Assets, free and clear of all liens, claims, or encumbrances, provided, however, that any such liens, claims, or encumbrances shall attach to the sale proceeds with the same priority and validity as existed immediately prior to the consummation of the Sale.

    vi.      Trustee shall seek authority, as part of the approval of this transaction, to amend the Master Lease to remove the Clermont Location from the Master Lease and otherwise terminate the Master Lease with respect to the Clermont Location only.

    vii.      Trustee shall seek authority, as part of the approval of this transaction, to enter into the Lease with Purchaser for sixty (60) days to store Seller's existing watercraft inventory in the parking areas behind the building and away from the roadside at the Clermont Location for $10,000 (the "Lease Rate"), for the purpose of allowing the Trustee to continue to liquidate the remaining watercraft inventory located at the Clermont Location.  After sixty (60) days, the Trustee shall remove all remaining watercraft inventory from the Clermont Location.

    viii.      The Purchaser further agrees to grant access to the Trustee (and his designees), without interference, at no further cost or expense to the Trustee, to the Clermont Location for the purposes of selling or, as needed, removing any and all Retained Assets (as defined in the APA).

---

[4] The terms set forth below are a summary of the APA and not intended to modify the APA in any way.

[5] To be clear, the Purchase Price in the APA relates only to the non-real property assets associated with the Clermont Location that are owned by the Trustee and being sold to the Purchaser.  The STORE APA contains a separate purchase price for the real property assets associated with the Clermont Location that are owned by STORE and being sold to the Purchaser.

4879-5975-8561

14.     The Sale was negotiated at arms' length, and the Trustee believes the transaction is reasonable and appropriate to maximize the value of such assets.  The proposed Sale allow the Trustee to realize cash from the sale of the Purchased Assets that would otherwise continue to depreciate in value.  On the whole, the Trustee believes that the proposed Sale was negotiated in good faith, is an exercise of business judgment, and presents a positive recovery for the bankruptcy estates.

**C.     Amendment to the Master Lease**

15.     To facilitate the Sale, STORE and the Trustee seek to amend the Master Lease to remove the Clermont Location and otherwise terminate the Master Lease solely with respect to the Clermont Location.  As consideration for amending the Master Lease, the Trustee seeks to pay STORE $22,500.00 (the "Cure Payment"), which constitutes approximately 10% of unpaid May rent owing pursuant to the Master Lease.  The amendment is also valuable to the Debtors' bankruptcy estates, as removal of the Clermont Location from the Master Lease will result in a meaningful reduction to the monthly rents due under the Master Lease.

**D.     The Lease**

16.     As of the filing of this Motion, the Trustee still has approximately 50 boats in inventory at the Clermont Location, half of which already have deposits paid.  To allow the Trustee time to liquidate the remaining watercraft inventory at the Clermont Location pursuant to the Liquidation Procedures Order, the Purchaser has agreed to allow the Trustee to store Seller's existing watercraft inventory in the parking areas behind the building and away from the roadside at the Clermont Location for a period of sixty (60) days.  The Trustee will have unlimited access to the outdoor areas at the Clermont Location during the term of the Lease.  The Lease allows for the sale of existing watercraft inventory at the Clermont Location, and the Trustee agrees not to bring additional boats to the Clermont Location during the term of the Lease.  After the expiration

of the sixty (60) days, the Trustee agrees to remove all remaining watercraft inventory from the Clermont Location.

17.     A true and correct copy of the proposed Lease is attached to the Proposed Order as Exhibit 2.

## Basis for Relief Requested

**A.     Consummation of the Sale Is in the Best Interest of the Debtors' Estates.**

18.     The Court may authorize the Trustee to consummate the Sale pursuant to Bankruptcy Code §§ 105(a) and 363(b).  Bankruptcy Code § 363(b)(1) provides, in relevant part, that, "[t]he trustee, after notice and a hearing, may use, sell, or lease, other than in the ordinary course of business, property of the estate."  11 U.S.C. § 363(b)(1).  Further, section 105(a) of the Bankruptcy Code provides, in relevant part, that, "[t]he court may issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title."  11 U.S.C. §105(a).

19.     There must be sound business judgment for a sale of assets outside of the ordinary course of business.  *See, e.g., Institutional Creditors of Cont'l Airlines, Inc. v. Cont'l Airlines, Inc. (In re Cont'l Airlines, Inc.)*, 780 F.2d 1223, 1226 (5th Cir. 1986).  Once the trustee articulates a valid business justification, his decision to sell property out of the ordinary course of business enjoys a strong presumption that "the directors of a corporation acted on an informed basis, in good faith and in an honest belief that the action taken was in the best interests of the company." *Off. Comm. of Subordinated Bondholders v. Integrated Res., Inc. (In re Integrated Res., Inc.)*, 147 B.R. 650, 656 (S.D.N.Y. 1992) (quoting *Smith v. Van Gorkom*, 488 A.2d 858, 872 (Del. 1985)); *see also In re STAK Design, Inc.,* 612 B.R. 872, 875-76 (Bankr. N.D. Tex. 2020) (concluding that debtor demonstrated its "reasonable business judgment" to sell assets in a private sale, without conducting a public auction, due to the "low probability" of finding a better offer

under the circumstances).  Courts look to various factors to determine whether to approve a motion

under section 363(b) of the Bankruptcy Code, such as: (a) whether a sound business reason exists

for the proposed transaction; (b) whether fair and reasonable consideration is provided; (c) whether

the transaction has been proposed in good faith; and (d) whether adequate and reasonable notice

is provided.  *See, e.g., In re Condere*, 228 B. R. 615, 626 (Bankr. S.D. Miss. 1998).

20.     In addition, the Court may authorize the Sale under sections 363(b)&(f) and 105(a)

Bankruptcy Code, which codifies the Court's inherent equitable powers to "issue any order,

process, or judgment that is necessary or appropriate to carry out the provisions of this title."  11

U.S.C. § 105(a); *see, e.g.*, *In re CoServ, L.L.C.*, 273 B.R. 487, 497 (Bankr. N.D. Tex. 2002).

21.     The relief requested by this Motion is within the sound exercise of the Trustee's

business judgment, was negotiated in good faith for fair value, is necessary to avoid immediate

and irreparable harm to the Debtors' estates and is justified under sections 105(a) and 363(b).  The

Trustee and his advisors believe that the Sale presents an efficient and appropriate means of

maximizing the value of the Purchased Assets while balancing the potentially competing concerns

of other parties in interest.  The Trustee has the ability under the APA to entertain higher and better

offers for the Purchased Assets.  The Sale proposed herein is already the result of a competitive

bidding process conducted by the Trustee before the filing of this Motion.  Thus, the Trustee

already believes that the Purchase Price negotiated for the Purchased Assets is the highest and best

offer available and is more than fair and reasonable under the circumstances.  Should alternative

offers be presented to the Trustee, he will exercise his business judgment as necessary to discharge

his fiduciary duties to maximize value for these bankruptcy estates.

22.     Further, delay in consummating the Sale would diminish the recovery available for

the Purchased Assets.  Although the Trustee seeks approval of the Sale on less than 24-days'

notice, the Trustee (through his counsel) circulated a copy of the APA and this Motion to counsel

for M&T Bank and the Committee before filing the Motion.  Based on discussions among counsel,

the Trustee believes that neither M&T Bank nor the Committee oppose the expedited setting of

this Motion, although each was still reviewing the terms of the APA as of the filing of this Motion.

**B.     The Court Should Approve the Sale of the Purchased Assets Free and Clear of All Liens, Encumbrances, and Other Interests Under Section 363(f) of the Bankruptcy Code.**

23.     The Trustee seeks authority to sell the Purchased Assets on a final "as is" basis,

free and clear of any and all liens, claims, and encumbrances in accordance with the terms of the

APA and section 363(b) and (f) of the Bankruptcy Code.  A trustee may sell property under

sections 363(b) and 363(f) "free and clear of any interest in such property of an entity other

than the estate" if any one of the following conditions is satisfied:  (i) applicable non-bankruptcy

law permits sale of such property free and clear of such interest; (ii) such entity consents; (iii) such

interest is a lien and the price at which such property is to be sold is greater than the aggregate

value of all liens on such property; (iv) such interest is in *bona fide* dispute; or (v) such entity could

be compelled, in a legal or equitable proceeding, to accept a money satisfaction of such interest.  11

U.S.C. § 363(f).

24.     On information and belief, M&T Bank is the only known creditor with a lien or

other interest in the Purchased Assets and consents to the sale of its collateral through the Sale.

The  Trustee  anticipates  that, to the extent there are other liens on  the  Purchased Assets, all

holders of such liens will consent to the Sale because they provide the most effective, efficient, and

time-sensitive approach to realizing proceeds for, among other things, the  repayment of amounts

due to such parties.  Any and all liens on the Purchased Assets sold pursuant to this Motion will

attach to the remaining proceeds of such Sale with the same force, validity, effect, and priority as

such liens currently have on these assets, subject to the rights and defenses, if any, of the Debtors'

estates and of any party-in-interest with respect thereto.  Moreover, all known lienholders will receive notice and will be given sufficient opportunity to object to the relief requested on a final basis.

25.      Accordingly, the Trustee submits that the Sale of the Purchased Assets satisfies the statutory requirements of section 363(f) and should, therefore, be approved "free and clear" of any liens, claims, encumbrances, and other interests.

**C.      The Court Should Approve the Sale of Any Personally Identifiable Information.**

26.      The Purchased Assets include the Debtors' customer data and boat purchase history, solely as it relates to past sales at the Clermont Location.  The customer data and boat purchase history may constitute Personally Identifiable Information (as defined in the Bankruptcy Code) and within the meaning of section 363(b) of the Bankruptcy Code.

27.      Section 363(b)(1) of the Bankruptcy Code provides:

> The trustee, after notice and a hearing, may use, sell, or lease, other than in the ordinary course of business, property of the estate, except that if the debtor in connection with offering a product or a service discloses to an individual a policy prohibiting the transfer of personally identifiable information about individuals to persons that are not affiliated with the debtor and if such policy is in effect on the date of the commencement of the case, then the trustee may not sell or lease personally identifiable information to any person unless—
>
> (A)      such sale or such lease is consistent with such policy; or
>
> (B)      after appointment of a consumer privacy ombudsman in accordance with section 332, and after notice and a hearing, the court approves such sale or such lease—
>
> > (i)      giving due consideration to the facts, circumstances, and conditions of such sale or such lease; and
> >
> > (ii)      finding that no showing was made that such sale or such lease would violate applicable nonbankruptcy law.

11 U.S.C. § 363(b)(1).

4879-5975-8561

28.     The Debtors have never disclosed a policy to an individual prohibiting the transfer of personally identifiable information about individuals to persons that are not affiliated with the Debtors, the Debtors have never had such a policy, and no such policy was in effect on the Petition Date.    Thus, there is no requirement that the sale of the Purchased Assets comply with any particular privacy policy or that a consumer privacy ombudsman be appointed in connection with same under section 363(b)(1) of the Bankruptcy Code.

29.     On information and belief, the Purchaser intends to operate substantially the same business that the Debtors previously operated in the Clermont Location and would likely use this information to provide promotional materials for future sales events.    Giving due consideration to the facts, circumstances, and conditions of the Sale proposed herein, the Trustee believes the sale of the Debtors' customer data and boat purchase history associated with the Clermont Location does not offend public policy.

**D.     Purchaser Is a Good Faith Purchaser Entitled to Protections of 11 U.S.C. § 363(m).**

30.     Section 363(m) of the Bankruptcy Code provides:

> The reversal or modification on appeal of an authorization under subsection (b) or (c) of this section of a sale or lease of property does not affect the validity of a sale or lease or lease under such authorization to an entity that purchased or leased such property in good faith, whether or not such entity knew of the pendency of the appeal, unless such authorization and such sale or lease were stayed pending appeal.

11 U.S.C. § 363(m).

31.     While the Bankruptcy Code does not define "good faith," the Fifth Circuit has held that a good faith purchaser is one who "purchases the assets for value, in good faith, and without notice of adverse claims."    *Hardage v. Herring Nat'l Bank,* 837 F.2d 1319, 1323 (5th Cir. 1988) (quoting *Willemain v. Kivitz (In re Willemain),* 764 F.2d 1019, 1023 (4th Cir. 1985)). Furthermore, the good faith status of a purchaser can be destroyed with evidence of "fraud,

collusion between the purchaser and other bidders or the trustee, or an attempt to take grossly unfair advantage of other bidders." *TMT Procurement Corp. v. Vantage Drilling Co.* (*In re TMT Procurement Corp.)*, 764 F.3d 512, 521 (5th Cir. 2014).

32.     The Trustee submits, and will present evidence as needed, that the Sale of the Purchased Assets to the Purchaser is the result of an arms' length transaction for value, in which the Purchaser negotiated directly with the Trustee.  The Trustee spoke with at least one other interested party in connection with the sale of the Clermont Location.  During these negotiations, the Trustee notified M&T Bank of the proposals to ensure its consent to release liens on the Purchased Assets.  At all times, the Trustee believes that the Purchaser has acted in good faith.  In connection with approval of the Sale, the Trustee requests that the Court make a finding that the Purchaser is a good faith purchaser and entitled to the protections of section 363(m) of the Bankruptcy Code.

**E.     Sections 105 and 363(b) of the Bankruptcy Code Permits Amendment of the Master Lease and Entry into the Lease.**

33.     Pursuant to sections 105(a) and 363(b)(1) of the Bankruptcy Code, the Trustee respectfully submits that the Court may authorize the Trustee to (i) amend the Master Lease, with the consent of STORE, to remove the Clermont Location to facilitate transfer of the related real property from STORE to the Purchaser, and (ii) enter into the Lease with the Purchaser for a period of sixty (60) days to allow for the continued liquidation of inventory pursuant to the Liquidation Procedures Order.  In connection with amendment of the Master Lease, the Trustee also seeks to pay STORE the Cure Payment.

**F.     Entry into the Lease Constitutes a Sound Exercise of the Trustee's Business Judgment.**

34.     The Trustee must "satisfy [his] fiduciary duty to . . . creditors and equity holders, [by articulating some] business justification for using, selling, or leasing the property outside the

ordinary course of business." *In re Continental Air Lines, Inc.*, 780 F.2d 1223, 1226 (5th Cir.

1986).  Great judicial deference is given to a trustee's exercise of business judgment.  *In re Gulf*

*States Steel*, 285 B.R. 497, 516 (Bankr. N.D. Ala. 2002) (citing *In re Bakalis*, 220 B.R. 525, 531-

32 (Bankr. E.D.N.Y. 1998)).  "'As long as [proposed use of property] appears to enhance a debtor's

estate, court approval of a debtor-in-possession's decision to [use property] should only be

withheld if the debtor's judgment is clearly erroneous, too speculative, or contrary to the provisions

of the Bankruptcy Code[.]'"  *Richmond Leasing Co. v. Capital Bank, N.A.*, 762 F.2d 1303, 1309

(5th Cir. 1985) (quoting A*llied Tech., Inc. v. R.B. Brunemann & Sons*, 25 B.R. 484, 495 (Bankr.

S.D. Ohio 1982)) (upholding debtor's exercise of business judgment in a decision to assume a

lease).

35.     The Trustee, in his sound business judgment, has determined that entry into the

Lease is valuable and integral to the Trustee's efforts to liquidate the Debtors' remaining inventory,

while facilitating the transfer of the Purchased Assets to the Purchaser.  Specifically, the terms of

the Lease are short term (only 60 days) and no worse than the Debtors are currently subject to

pursuant to the Master Lease.  Accordingly, entry into the Lease will benefit the Debtors' estates.

*See Richmond Leasing*, 762 F.2d at 1309.

### Request for Waiver of Stay

36.     To implement the foregoing successfully, the Trustee seeks a waiver of the

fourteen-day stay under Bankruptcy Rule 6004(h).  As explained herein, the relief requested in this

Motion is immediately necessary for the Trustee to be able to preserve the value of the estates.

### Notice

37.     The Trustee will provide notice of this motion to the following parties or their

counsel: (a) the U.S. Trustee for the Northern District of Texas; (b) counsel to the Official

Committee of Unsecured Creditors; (c) counsel for M&T Bank; (d) counsel to STORE; (e) the

Purchaser; (f) the United States Attorney's Office for the Northern District of Texas; (g) the Internal Revenue Service; and (h) any party that has requested notice pursuant to Bankruptcy Rule 2002. In light of the nature of the relief requested, the Trustee submits that no other or further notice is needed.

WHEREFORE, the Trustee respectfully requests that the Court enter the Proposed Order attached hereto as **Exhibit A**, granting the relief requested herein and such other relief as the Court deems appropriate under the circumstances.

Respectfully submitted this 6th day of September, 2024.

**GRAY REED**

By: _/s/ Aaron M. Kaufman_
Jason S. Brookner
Texas Bar No. 24033684
Aaron M. Kaufman
Texas Bar No. 24060067
Lydia R. Webb
Texas Bar No. 24083758
Emily F. Shanks
Texas Bar No. 24110350
1601 Elm Street, Suite 4600
Dallas, Texas 75201
Telephone:    (469) 320-6050
Facsimile:    (469) 320-6886
Email:        jbrookner@grayreed.com
              akaufman@grayreed.com
              lwebb@grayreed.com
              eshanks@grayreed.com

*Counsel to Mark E. Andrews,*
*Chapter 11 Trustee*

4879-5975-8561

## **Certificate of Conference**

I certify that on September 5, 2024, I sent a draft copy of the foregoing document to counsel for the Committee, M&T Bank, and Erin Schmidt, trial counsel for the Office of the United States, in an effort to confer regarding the expedited setting and the underlying relief.  None of the foregoing has expressed opposition to the emergency setting requested herein.

*/s/ Lydia R. Webb*
Lydia R. Webb


## **Certificate of Service**

I certify that on September 6, 2024, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Northern District of Texas.

*/s/ Aaron M. Kaufman*
Aaron M. Kaufman

4879-5975-8561

## **Exhibit A**

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**FORT WORTH DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| TOMMY'S FORT WORTH, LLC., *et al.*,[1] | § | Case No. 24-90000 (ELM) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |

**ORDER (I) AUTHORIZING THE SALE OF CLERMONT**
**PROPERTY FREE AND CLEAR OF ALL LIENS, CLAIMS,**
**AND ENCUMBRANCES, (II) AUTHORIZING THE AMENDMENT**
**OF STORE MASTER LEASE, (III) AUTHORIZING ENTRY INTO LEASE OF**
**NONRESIDENTIAL REAL PROPERTY, AND (IV) GRANTING RELATED RELIEF**

Upon the motion (the "Motion")[2] of the Chapter 11 Trustee (the "Trustee") for the entry

of an order (the "Order"), (i) approving the sale of certain Purchased Assets at the Clermont

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tommy's Fort Worth, LLC (3473); Tommy's Holding Company, LLC (2662); Tommy's Grand Rapids, LLC (9224); Tommy's Castaic, LLC (7501); Tommy's Lewisville, LLC (4750); High Country Watersports, LLC (6160); Walloon Lake Village Marina, LLC (0277); MKB Florida Holdings, LLC (5698); Tommy's Detroit, LLC (5242); Tommy's California Fresno, LLC (8597); Tommy's Phoenix, LLC (3036); Tommy's Las Vegas, LLC (7721); Tommy's Chattanooga, LLC (0839); Tommy's California Ventura, LLC (5149); Tommy's Rancho Cordova, LLC (1070); Tommy's Stockton, LLC (1338); and Tommy's Knoxville, LLC (8052).

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Motion.

Location, as such terms are defined in the Asset Purchase Agreement (the "APA"),[3] attached hereto as **Exhibit 1**, to AWS Real Estate Holdings, LLC (the "Purchaser"); (ii) authorizing amendment of that certain Ninth Amended and Restated Master Lease Agreement dated October 27, 2023 (as amended, the "Master Lease") by and between STORE Master Funding XVIII, LLC ("STORE"), as lessor, and Debtor Tommy's Holding Company, LLC, as tenant, to remove the Clermont Location from the Master Lease and otherwise terminate the Master Lease with respect to the Clermont Location only; and (iii) authorizing the Trustee to enter into that certain sixty (60) day nonresidential real property lease (the "Lease") between Purchaser, as landlord, and the Trustee, as tenant for the Clermont Location; and the Court having reviewed the Motion and having considered the statements of counsel and the evidence adduced with respect to the Motion at any hearing before the Court (the "Hearing"); and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and this Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Motion is in the best interests of the chapter 11 estates, their creditors, and other parties in interest; and this Court having found that the Trustee's notice of the Motion and opportunity for a hearing on the Motion were appropriate and no other notice need be provided; and this Court having reviewed the Motion and having heard the statements in support of the relief requested therein at a hearing before this Court, if any; and this Court having determined that the legal and factual bases set forth in the Motion and at a hearing establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.    The Motion is granted as set forth herein.

---

[3] Capitalized terms used but not defined in this Motion shall have the meaning ascribed to them in the APA.

4879-5975-8561

2.      The Trustee has shown sound business reasons to sell the Purchased Assets to the
Purchaser free and clear of liens, claims, and encumbrances, and pursuant to the terms of the APA
attached hereto as **Exhibit 1**.  The APA is approved.

3.      The Sale is in the best interest of the Debtors' estates and parties in interest.

4.      The Trustee is authorized, pursuant to Bankruptcy Code sections 105(a), 363(b), and
363(f), to sell the Purchased Assets to the Purchaser on the terms set forth in the APA, free and
clear of any and all encumbrances; *provided*, *however*, that any such encumbrances shall attach to
the proceeds of the Sale with the same validity, in the same amount, with the same priority as, and
to the same extent that any such liens, claims, and encumbrances had with respect to the Purchased
Assets, subject to any claims and defenses that the Trustee may possess with respect thereto.

5.      The APA was negotiated, proposed, and is undertaken by the Trustee and the
Purchaser at arms'-length bargaining positions, without collusion or fraud, and in good faith within
the meaning of Bankruptcy Code section 363(m).  The Purchaser recognized that the Trustee was
free to deal with any other party interested in acquiring the Purchased Assets, and agreed to, and
did, subject its offer to higher and better proposals.  Neither the Trustee, nor the Purchaser, nor any
affiliate of the Purchaser has engaged in any conduct that would cause or permit the APA to be
avoided under section 363(n) of the Bankruptcy Code.  As a result of all of the foregoing, the
Purchaser is entitled to the protections of Bankruptcy Code section 363(m), including in the event
this Order or any portion thereof is reversed or modified on appeal, and otherwise has proceeded
in good faith in all respects in connection with these cases.  The APA was not entered into for the
purpose of hindering, delaying, or defrauding creditors under the Bankruptcy Code or under the
laws of the United States, any state, territory, possession or the District of Columbia.

3

6.      The Sale of Purchased Assets shall be "as is," final, and not subject to any refund policy.

7.      Unless M&T Bank agrees otherwise in writing or set forth an approved budget, all proceeds from the sale approved by this Order shall be remitted to M&T Bank to be applied consistent with the terms of any order approving the use of cash collateral.

8.      In the event of any conflicts between the APA and this Order, the terms of this Order shall control.

9.      The Trustee is authorized, pursuant to sections 105(a) and 363(b) of the Bankruptcy Code, to negotiate with STORE and enter into an amendment to the Master Lease to remove the Clermont Location from the Master Lease and otherwise terminate the Master Lease with respect to the Clermont Location only; *provided, however*, that nothing herein requires either the Trustee or STORE to enter into any such amendment to the Master Lease.  STORE and the Trustee reserve, and do not waive, all rights and defenses they may have under the Bankruptcy Code, the Master Lease, and non-bankruptcy law, as applicable, including but not limited to (with respect to STORE), filing a proof of claim, filing an administrative expense claim, and/or filing any other motions and/or objections, and nothing in this Order shall modify the Trustee's obligations under section 365(d)(3) of the Bankruptcy Code.

10.      The Trustee is authorized to pay STORE $22,500.00 as consideration for amending the Master Lease (the "Cure Payment").  The Trustee shall promptly make the Cure Payment to STORE following the effectiveness of an amendment removing the Clermont Location from the Master Lease.

4

11.     The Trustee is authorized, pursuant to section 363(b) of the Bankruptcy Code, to

enter into the Lease attached hereto as **Exhibit 2**.  The Trustee has shown sound business reasons

to enter into the Lease with the Purchaser pursuant to the terms set forth therein.

12.     The Trustee is authorized and empowered to take any and all further actions as may

be reasonably necessary or appropriate to give effect to this Order.

13.     Notwithstanding Bankruptcy Rule 6004(h) the terms and conditions of this Order

are immediately effective and enforceable upon its entry.

14.     The Bankruptcy Court reserves jurisdiction to interpret and enforce all provisions

of this Order, including any disputes arising from this Order.

# # # END OF ORDER # # #

Submitted by:

Jason S. Brookner (Texas Bar No. 24033684)
Aaron M. Kaufman (Texas Bar No. 24060067)
Lydia R. Webb (Texas Bar No. 24083758)
Emily F. Shanks (Texas Bar No. 24110350)
**GRAY REED**
1601 Elm Street, Suite 4600
Dallas, TX 75201
Telephone: (214) 954-4135
Facsimile: (214) 953-1332
Email:      jbrookner@grayreed.com
            akaufman@grayreed.com
            lwebb@grayreed.com
            eshanks@grayreed.com

*Counsel to the Mark E. Andrews, Chapter 11 Trustee*

4879-5975-8561

**<u>Exhibit 1</u>**

**The APA**

**Execution Copy**

## ASSET PURCHASE AGREEMENT

THIS ASSET PURCHASE AGREEMENT (this "<u>Agreement</u>") is entered into as of September 6, 2024, and effective as of the Closing Date (defined below), by and between AWS Real Estate Holdings, LLC ("<u>Buyer</u>") and Mark E. Andrews, in his capacity as chapter 11 trustee (the "<u>Trustee</u>") of MKB Florida Holdings, LLC ("<u>Tommy's Florida</u>" or "<u>Seller</u>"), for the Purchased Assets (as defined herein).  Buyer and Seller are each referred to herein individually as a "<u>Party</u>," and collectively as the "<u>Parties</u>."

<u>RECITALS</u>:

A.    Tommy's Florida was previously engaged in the business of operating a dealership, pro-shop, and supporting service center using retail and storage spaces located at or near 16212 State Route 50, Clermont, Florida (the "<u>Clermont Location</u>"), which generated revenue through boat sales, service, retail sales and related small equipment sales (the "<u>Business</u>").

B.    STORE Master Funding XVIII, LLC ("<u>STORE</u>"), as lessor, and Tommy's Holding Company, LLC ("<u>Tommy's Holdings</u>"), as tenant, are parties to that certain Ninth Amended and Restated Master Lease Agreement dated October 27, 2023 (as amended, the "<u>Master Lease</u>").  Pursuant to the Master Lease, Tommy's Holdings leased the Clermont Location from STORE.

C.    On May 20, 2024, Tommy's Florida, Tommy's Holdings and their affiliates Tommy's Fort Worth, LLC, Tommy's Grand Rapids, LLC, Tommy's Castaic, LLC, Tommy's Lewisville, LLC, High Country Watersports, LLC, Walloon Lake Village Marina, LLC, Tommy's Detroit, LLC, Tommy's California Fresno, LLC, Tommy's Phoenix, LLC, Tommy's Las Vegas, LLC, Tommy's Chattanooga, LLC, Tommy's California Ventura, LLC, Tommy's Rancho Cordova, LLC, Tommy's Stockton, LLC, and Tommy's Knoxville, LLC (collectively, the "<u>Debtors</u>") filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. All of the referenced chapter 11 cases are pending in the United States Bankruptcy Court for the Northern District of Texas, Fort Worth Division, and are being jointly administered under Case No. 24-90000 (ELM) (the "<u>Chapter 11 Cases</u>").

D.    On or about June 18, 2024, the Trustee was appointed as chapter 11 trustee for Tommy's Florida, Tommy's Holdings and their affiliate Debtors in the Chapter 11 Cases.

E.    Buyer has a desire and interest in acquiring the Clermont Location and certain personal property at the Clermont Location owed by the bankruptcy estate.  The Trustee has an interest in maximizing the value of the assets held at the Clermont Location and amending the Master Lease to remove the Clermont Location.  To that end, the Parties have worked closely to determine the most practical and mutually beneficial manner to transition the Business to Buyer and sell certain assets located in the Clermont Location and/or utilized as part of the Business.

1

F.      STORE has an interest in selling the Clermont Location.  Contemporaneously herewith, STORE and Buyer have entered into an Asset Purchase Agreement for the real property associated with the Clermont Location (the "STORE APA").

G.      The Parties desire that Buyer acquire and purchase from Seller, and that Seller sell, convey transfer and assign to Buyer, certain assets of Seller used in the operation of the Business, on the terms and conditions contained in this Agreement.

NOW, THEREFORE, in consideration of the premises and of their mutual covenants and agreements set forth in this Agreement, the Parties do hereby agree as follows:

ARTICLE I.

DEFINITIONS AND INTERPRETATION

1.1     Definitions.

Accounting terms used and not otherwise defined herein shall have the meanings given to them under United States generally accepted accounting principles.  When used in this Agreement, the following terms in all of their tenses and cases shall have the meanings assigned to them below or elsewhere in this Agreement as indicated below:

"Acquisition Proposal" means a proposal relating to disposition of the Purchased Assets pursuant to one or more transactions.

"Affiliate" of any Person means any Person directly or indirectly controlling, controlled by or under common control with any such Person and any shareholder, officer or director of such Person.

"Agreement" is defined in the Preamble.

"Allocation" is defined in Section 3.3.

"Alternative Transaction" means (a) a transaction contemplated by an Acquisition Proposal from a third party, or (b) a plan of reorganization filed by the Trustee not involving the sale of the Purchased Assets to Buyer.

"Bankruptcy Code" means title 11 of the United States Code, as amended, 11 U.S.C. §§ 101, *et. seq.*

"Bankruptcy Court" means the United States Bankruptcy court for the Northern District of Texas, Fort Worth Division, or such other court exercising competent jurisdiction over the Chapter 11 Cases involving Tommy's Florida and Tommy's Holdings.

2

4888-3197-0014.7

Docusign Envelope ID: B9F43564-1131-45AD-86DB-B543905A065F

"Bill of Sale" means a Bill of Sale executed by the Trustee substantially in the form attached hereto as Exhibit A.

"Business" is defined in the Recitals.

"Buyer" is defined in the Preamble.

"Cash Deposit" is defined in Section 3.2(a).

"Chapter 11 Cases" is defined in the Recitals.

"Closing" and "Closing Date" are defined in Section 8.1.

"Code" means the United States Internal Revenue Code of 1986, as amended.

"Contemplated Transactions" means all of the transactions contemplated by this Agreement.

"Contract" means any written or oral commitment, understanding, instrument, lease, pledge, mortgage, indenture, license, agreement, purchase or sale order, contract, promise or similar arrangement evidencing or creating any legally binding obligation.

"Governmental Authority" means any foreign, federal, state, regional or local authority, agency, body, court or instrumentality, regulatory or otherwise, which, in whole or in part, was formed by or operates under the auspices of any foreign, federal, state, regional or local government.

"Law" means any federal, state, regional, local or foreign law, rule, statute, ordinance, rule, Order or regulation.

"Lien" means any lien, charge, covenant, condition, easement, adverse claim, demand, encumbrance, limitation, security interest, option, pledge, or any other title defect or restriction of any kind.

"Master Lease" is defined in the Recitals.

"Order" shall mean any order, judgment, injunction, award, decree or writ of any Governmental Authority.

"Party" and "Parties" are defined in the Preamble.

"Periodic Taxes" is defined in Section 9.3.

3

"Permitted Liens" means (a) Liens for Taxes not yet delinquent or which are being contested in good faith by appropriate proceedings; (b) with respect to leased or licensed personal property, the terms and conditions of the lease or license applicable thereto; (c) [reserved]; (d) with respect to real property, zoning, building codes and other land use Laws regulating the use or occupancy of such real property or the activities conducted thereon which are imposed by any Governmental Authority having jurisdiction over such real property which are not violated by the current use or occupancy of such real property or the operation of the Business, except where any such violation would not, individually or in the aggregate, materially impair the use, operation or transfer of the affected property or the conduct of the Business thereon as it is currently being conducted; (e) matters that would be disclosed on an accurate survey or inspection of the real property but which do not interfere in any material respect with the right or ability to use the property as currently used or operated; and (f) any Liens associated with or arising in connection with any assumed liabilities.

"Person" means any individual, corporation, partnership, limited liability company, association or any other entity or organization.

"Proration Periods" is defined in Section 9.3.

"Purchase Price" is defined in Section 3.1.

"Purchased Assets" is defined in Section 2.1.

"Sale Date" means the date that the Sale Order is entered by the Bankruptcy Court.

"Sale Order" means the order of the Bankruptcy Court, in form and substance reasonably satisfactory to Buyer and Seller, to be issued by the Bankruptcy Court pursuant to Sections 363 and 365 of the Bankruptcy Code (a) approving this Agreement and the Contemplated Transactions, (b) approving the sale of the Purchased Assets to Buyer free and clear of all liens, claims and encumbrances pursuant to Section 363(f) of the Bankruptcy Code, and (c) finding that Buyer is a good faith purchaser entitled to the protections of Section 363(m) of the Bankruptcy Code.

"Seller" is defined in the Preamble.

"STORE" is defined in the Recitals.

"STORE APA" is defined in the Recitals.

"Settlement Statement" is defined in Section 3.3.

"Tax" means any tax, charge or assessment by or liability to any Governmental Authority, including, but not limited to, any deficiency, interest or penalty.

"Tax Returns" means any return, report or declaration filed with or submitted to any Governmental Authority in connection with the assessment, collection or payment of any Tax.

"Tommy's Florida" is defined in the Preamble.

"Tommy's Holdings" is defined in the Recitals.

"Transaction Taxes" is defined in Section 9.2.

"Trustee" is defined in the Preamble.

1.2    Interpretation.    When a reference is made in this Agreement to a Section, Schedule or Exhibit, such reference shall be to a Section, Schedule or Exhibit of this Agreement unless otherwise indicated.  The headings contained in this Agreement are for reference purposes only and shall not affect in any way the meaning or interpretation of this Agreement.  Whenever the words "included," "includes" or "including" are used in this Agreement, they shall be deemed to be followed by the phrase "without limitation."  When used in this Agreement, the word "primarily" shall be deemed to be followed by the phrase "or exclusively."  Unless otherwise indicated, all references to dollars refer to United States dollars.  The Parties acknowledge that both Parties have participated in the drafting and preparation of this Agreement and agree that any rule of construction to the effect that ambiguities are to be construed against the drafting party shall not be applied to the construction or interpretation of this Agreement.

ARTICLE II

PURCHASE AND SALE OF ASSETS

2.1    Purchased Assets.    Subject to the terms and conditions of this Agreement and pursuant to Section 363 of the Bankruptcy Code, effective as of the Closing Date, Seller shall sell, convey, transfer, assign and deliver to Buyer, free and clear of all Liens other than Permitted Liens, and Buyer shall purchase, all right, title and interest in and to the assets of Seller described on Schedule 2.1 hereto (collectively, the "Purchased Assets").

2.2    Retained Assets and Liabilities.    Notwithstanding anything to the contrary in this Agreement, Seller shall not sell, convey, transfer, assign or deliver, and Buyer shall not purchase or acquire any assets of Seller other than the Purchased Assets or any liabilities other than liabilities which may be expressly assumed under the terms of this Agreement.  For the avoidance of doubt, the Purchased Assets shall not include any watercraft inventory (the "Retained Assets").

5

## ARTICLE III

## CONSIDERATION

3.1     Purchase Price.

(a) The total consideration to be paid by Buyer to Seller for the Purchased Assets is **$2,250,000.00** (the "Purchase Price").

(b) The Trustee shall seek authority, as part of the approval of this transaction, to amend the Master Lease to remove the Clermont Location from the Master Lease and otherwise terminate the Master Lease with respect to the Clermont Location only.  As consideration for amending the Master Lease, the Trustee shall also seek authority from the Bankruptcy Court to pay STORE $22,500, which constitutes approximately 10% of unpaid May rent owing pursuant to the Master Lease.

(c) The Trustee shall seek authority to enter into a sixty (60) day lease with Buyer to store Seller's existing watercraft inventory in the parking areas behind the building and away from the roadside at the Clermont Location for $10,000 (the "Lease Rate"), for the purpose of allowing the Trustee to continue to liquidate the remaining watercraft inventory located at the Clermont Location.  After sixty (60) days, the Trustee shall remove all remaining watercraft inventory from the Clermont Location.  The Lease Rate shall be deducted from the Purchase Price as set forth below.

(d) The Buyer further agrees to grant reasonable access to the Trustee (and his designees), during business hours or other mutually agreed times without interference, at no further cost or expense to the Trustee, to the Clermont Location for the purposes of selling or, as needed, removing any and all Retained Assets.

3.2     Payment.  Buyer shall pay the Purchase Price as follows:

(a)     A cash deposit in an amount equal to **$100,000.00** (the "Cash Deposit"), shall be paid to the Trustee by wire transfer of immediately available funds within three (3) days of the date of this Agreement and is to be held by Trustee against payment of the Purchase Price and as security for the performance by Buyer of its obligations under this Agreement.  The Cash Deposit shall be applied to the Purchase Price as set forth in Section 6.2.5 hereof.

(b)     At Closing, the Buyer will pay, by wire transfer of immediately available funds, **$2,140,000.00** to Trustee, representing the Purchase Price, *less* the Cash Deposit and the Lease Rate, by wire transfer of immediately available funds.

3.3     Settlement Statement; Allocation of Purchase Price.  Prior to or on the Closing Date, the Parties shall agree upon a settlement statement setting forth the calculation of the

Purchase Price as of the Closing Date (the "Settlement Statement"). Prior to or on the Closing Date, Buyer shall provide the Trustee with the allocation of the appropriate portions of the Purchase Price and other relevant items among the Purchased Assets, which shall be made in accordance with Code Section 1060 and the Treasury regulations promulgated thereunder and any comparable provisions of state or local law, as appropriate (the "Allocation"), which Allocation shall be binding upon the Parties. The Parties and their respective Affiliates shall report, act and file Tax Returns (including, but not limited to Internal Revenue Service Form 8594) in all respects and for all purposes consistent with such Allocation. Each Party shall furnish the other Party with such cooperation and existing information as is reasonably requested by the other Party in connection with the preparation of the Allocation described in this Section 3.3. The Parties covenant and agree that (a) none of the Parties shall assert that this Section 3.3 was not separately bargained for at arm's length and in good faith, and (b) none of the Parties will take any position before any Governmental Authority, in any judicial proceeding, or in any Tax Return that is in any way inconsistent with such Allocation unless otherwise required by Law.

3.4     Alternative Transaction Provisions. Any time prior to the Sale Date, the Trustee shall be entitled to consider proposals for Alternative Transactions, subject only to Buyer's right to match the terms of any Alternative Transactions, from third parties consistent with its fiduciary obligations as a trustee in the Chapter 11 Cases.

3.5     Risk of Loss. Notwithstanding anything to the contrary herein, Buyer shall assume all risk of loss with respect to the Purchased Assets from and after the Closing Date.

ARTICLE IV

REPRESENTATIONS AND WARRANTIES OF TOMMY'S FLORIDA

4.1     Organization and Power of Tommy's Florida.     Tommy's Florida hereby represents and warrants to Buyer that Tommy's Florida is a limited liability company duly incorporated, validly existing and in good standing under the laws of the State of Michigan. Tommy's Florida has requisite company power to:  (a) own, lease and operate the Personal Property and carry on the Business as and where such assets are now owned or leased and as the Business is presently being conducted; and (b) execute, deliver and perform this Agreement and all other agreements and documents to be executed and delivered by it in connection herewith, subject to and after giving effect to the approval of the Bankruptcy Court (including satisfying any conditions imposed by the Bankruptcy Court) and compliance with all requirements of the Bankruptcy Code.

4.2 Enforceability.  All requisite corporate action to approve, execute, deliver and perform this Agreement has been taken by the Trustee on behalf of Tommy's Florida.  This Agreement and each other agreement and document delivered by the Trustee in connection herewith have been duly executed and delivered by the Trustee, subject to entry of the Sale Order by the Bankruptcy Court, constitute the binding obligation of the Trustee enforceable in

7

accordance with their respective terms, except as enforceability may be limited by bankruptcy, insolvency, reorganization, moratorium, and other laws affecting creditors' rights generally and by principles of equity.

4.3    No Implied or Other Representations or Warranties.  EXCEPT AS OTHERWISE EXPRESSLY SET FORTH HEREIN, IT IS THE EXPLICIT INTENT OF EACH PARTY HERETO THAT THE TRUSTEE AND ANY AFFILIATES ARE NOT MAKING ANY REPRESENTATION OR WARRANTY WHATSOEVER, EXPRESS OR IMPLIED, BEYOND THOSE EXPRESSLY GIVEN IN THIS AGREEMENT, INCLUDING, BUT NOT LIMITED TO, ANY IMPLIED WARRANTY OR REPRESENTATION AS TO CONDITION, MERCHANTABILITY, SUITABILITY OR FITNESS FOR A PARTICULAR PURPOSE AS TO ANY OF THE PURCHASED ASSETS, AND IT IS UNDERSTOOD THAT EXCEPT AS EXPRESSLY STATED IN THIS AGREEMENT, BUYER TAKES ALL OF SUCH PURCHASED ASSETS ON AN "AS IS" AND "WHERE IS" BASIS.

ARTICLE V

REPRESENTATIONS AND WARRANTIES OF BUYER

Buyer hereby represents and warrants to the Trustee as follows:

5.1    Organization and Power.  Buyer is a Michigan limited liability company and is duly formed, validly existing and in good standing under the laws of such state.  Buyer has full power to execute, deliver and perform this Agreement and all other agreements and documents to be executed and delivered by it in connection herewith.

5.2    Enforceability.  All requisite action to approve, execute, deliver and perform this Agreement and each other agreement and document delivered by Buyer in connection herewith has been taken by Buyer.  This Agreement and each other agreement and document delivered by Buyer in connection herewith have been duly executed and delivered by Buyer and constitute the binding obligations of Buyer enforceable in accordance with their respective terms.

5.3    Consents.  Except for the approval of the Bankruptcy Court, no approval or consent of, or filing with, any Person or Governmental Authority is required in connection with the transactions contemplated hereby or the execution, delivery or performance by Buyer of this Agreement or any other agreement or document delivered by or on behalf of Buyer in connection herewith.

5.4    No Conflicts.  No action taken by or on behalf of Buyer in connection herewith, including, but not limited to, the execution, delivery and performance of this Agreement, and each other agreement and document delivered by it in connection herewith, and consummation of the Contemplated Transactions, (a) gives rise to a right of termination or acceleration under any Contract to which Buyer is a party or by which Buyer is bound; (b) conflicts with or violates (i) any Law; (ii) Buyer's organizational documents; or (iii) any Order to which Buyer is subject;

8

or (c) constitutes an event which, after notice or lapse of time or both, could result in any of the foregoing.

5.5     <u>Litigation</u>.  Except for the required approval of the Bankruptcy Court to the consummation of the Contemplated Transactions, no litigation or administrative proceeding is pending, or to the knowledge of Buyer, threatened against Buyer which could prevent Buyer from entering into, or performing its obligations under, this Agreement.

5.6     <u>Brokers or Finders</u>.  No Person is or will become entitled, by reason of any agreement or arrangement entered into or made by or on behalf of Buyer to receive any commission, brokerage, finder's fee or other similar compensation arrangement in connection with the consummation of the Contemplated Transactions.

5.7     <u>Financing</u>.  Buyer has adequate financing from internally-generated sources and has adequate cash on hand, or will obtain adequate financing on or prior to the Closing Date, and will continue to have adequate financing on the Closing Date, to enable it to fulfill its obligations under this Agreement.  Buyer acknowledges and agrees that Buyer's obligations under this agreement are not contingent on obtaining adequate financing.

5.8     <u>Buyer's Investigation</u>.  Buyer represents that it is sophisticated and advised by knowledgeable counsel and financial advisors and hereby acknowledges that it has conducted an investigation of the Purchased Assets.  Notwithstanding anything in this Agreement to the contrary, Buyer acknowledges that it is accepting the Purchased Assets in their present condition and locations and with their present operating capabilities.  Buyer acknowledges that the Trustee make no warranty, express or implied, as to the condition of the Purchased Assets except as expressly set forth in this Agreement.  Buyer has not relied upon, and the Trustee shall not be liable for or bound in any manner by, any express or implied verbal or written information, warranties, guarantees, promises, statements, inducements, representations or opinions pertaining to the Business or the Purchased Assets, except as may be contained in this Agreement.  Buyer has inspected, or waived its right to inspect, the Purchased Assets for all purposes and satisfied itself as to their condition.  Buyer is relying solely upon its own inspection of the Purchased Assets, and Buyer shall accept all of the same in their as is, where is, condition.  Buyer acknowledges that the representations and warranties of Tommy's Florida contained in this Agreement constitute the sole and exclusive representations and warranties of Tommy's Florida to Buyer in connection with this Agreement and the Contemplated Transactions, and Buyer acknowledges that all other representations and warranties are specifically disclaimed and may not be relied upon or serve as a basis for a claim against Tommy's Florida or its Affiliates.

9

Docusign Envelope ID: B9543564-1121-45AD-86DB-B543905A65F

ARTICLE VI

CONDITIONS TO CLOSING

6.1    Conditions to Buyer's Obligations.    The obligation of Buyer to consummate the Contemplated Transactions on the Closing Date is subject to the fulfillment on or prior to the Closing Date of the following conditions, any one or more of which may be waived by Buyer:

6.1.1    Representations and Covenants.    The representations and warranties of Tommy's Florida contained in this Agreement shall be true and correct in all material respects on and as of the Closing Date with the same effect as though made on the Closing Date.    The Trustee shall have respectively performed and complied in all material respects with all of the respective covenants and agreements required by this Agreement to be performed or complied with by the Trustee on or prior to the Closing Date.    The Trustee shall have delivered to Buyer a certificate, dated the Closing Date and signed by the Trustee, to the foregoing effect and stating that all conditions to Buyer's obligations hereunder, to the extent required to be performed by the Trustee, have been satisfied or waived.

6.1.2    STORE APA.    The sale between STORE and the Buyer set forth in the STORE APA shall have closed.

6.1.3    No Orders.    On the Closing Date, there shall be no Order of any nature which directs that the Contemplated Transactions, in whole or in part, not be consummated.

6.1.4    Bankruptcy Court Approval.    The Sale Order shall have been entered by the Bankruptcy Court, and such order shall be in form and substance reasonably satisfactory to the Trustee and Buyer.    At a minimum, the Sale Order shall (a) provide that the Purchased Assets are being sold to Buyer free and clear of all liens, claims and encumbrances pursuant to Section 363(f) of the Bankruptcy Code, and (b) find that Buyer is a good faith purchaser entitled to the protection of Section 363(m) of the Bankruptcy Code.

6.1.5    Master Lease Modifications.    The Master Lease modification and short term sublease contemplated in Section 3.1 above shall be approved by the Bankruptcy Court and consummated.

6.1.6    Closing Deliveries.    The Trustee shall have delivered, or caused to be delivered, to Buyer the following documents, duly executed by the Trustee (where appropriate):

(a)    Transfer Instruments.    The Bill of Sale and such other transfer instruments in form and substance reasonably satisfactory to Buyer and signed by the Trustee as shall be required to enable Buyer to acquire the Purchased Assets;

(b)    Certificate.    The certificates contemplated by Section 6.1.1;

10

(c)      <u>Sale Order</u>.  A copy of the Sale Order;

(d)      <u>Settlement Statement</u>.  A copy of the Settlement Statement; and

(e)      <u>Other</u>.  Such other document(s) or instruments required to be delivered by the Trustee to Buyer hereunder.

6.2      <u>Conditions to Trustee Obligations</u>.  The obligation of the Trustee to consummate the Contemplated Transactions on the Closing Date is subject to the fulfillment on or prior to the Closing Date of the following conditions, any one or more of which may be waived by the Trustee:

6.2.1   <u>Representations and Covenants</u>.   Each of the representations and warranties of Buyer contained in this Agreement shall be true and correct in all material respects on and as of the Closing Date with the same effect as though made on the Closing Date.  Buyer shall have performed and complied in all material respects with all of the covenants and agreements required by this Agreement to be performed or complied with by Buyer on or prior to the Closing Date.  Buyer shall have delivered to the Trustee a certificate, dated the Closing Date and signed by an authorized officer of Buyer, to the foregoing effect and stating that all conditions to the Trustee's obligations hereunder, to the extent required to be performed by Buyer, have been satisfied or waived.

6.2.2   <u>STORE APA</u>.  The sale between STORE and the Buyer set forth in the STORE APA shall have closed.

6.2.3   <u>No Orders</u>.  On the Closing Date, there shall be no Order of any nature which directs that the Contemplated Transactions, in whole or in part, not be consummated.

6.2.4   <u>Bankruptcy Court Approval</u>.  The Sale Order shall have been entered by the Bankruptcy Court, and such order shall be in form and substance reasonably satisfactory to the Trustee.  At a minimum, the Sale Order shall (a) provide that the Purchased Assets are being sold to Buyer free and clear of all liens, claims and encumbrances pursuant to Section 363(f) of the Bankruptcy Code, and (b) find that Buyer is a good faith purchaser entitled to the protection of Section 363(m) of the Bankruptcy Code.

6.2.5   <u>Purchase Price</u>.  Buyer shall have delivered the Purchase Price to the Trustee as specified in Article III.  The Cash Deposit and the Lease Rate shall be applied to such amount at Closing.

6.2.6   <u>Closing Deliveries</u>.   Buyer shall have delivered to, or caused to be delivered, to the Trustee the following documents, duly executed by Buyer (where appropriate):

(a)      <u>Officer's Certificate</u>.  The officer's certificate contemplated by <u>Section 6.2.1</u>;

11

(b)      STORE APA. A copy of the STORE APA; and

(c)      Other. Each other document required to be delivered by Buyer to the Trustee hereunder.

ARTICLE VII

COVENANTS

7.1      Effectiveness of Representations and Warranties. Subject to the restrictions set forth in the Bankruptcy Code or Orders of the Bankruptcy Court, from the date hereof through the Closing Date, the Trustee shall use its reasonable efforts to allow Tommy's Florida to conduct the Business in such a manner so that the representations and warranties contained in Article IV shall continue to be true and correct on and as of the Closing Date as if made on and as of the Closing Date.

7.2      Conduct of Business. Except to the extent required by the Bankruptcy Court, no Party shall, with respect to the Business:

(a)      permit any of the Purchased Assets to be subjected to any additional Lien, other than Permitted Liens or Liens that will be released as of the Closing; or

(b)      sell or dispose of any Purchased Assets other than in the ordinary course of the operation of the Business.

7.3      Access. From the date hereof until the Closing Date, the Parties shall provide each other and their respective representatives reasonable access during normal business hours to personnel, facilities and all books and records and such other information and Persons relating to the Business as the Parties may reasonably request.

7.4      Bankruptcy Filings. From the date hereof until the Closing Date, the Trustee shall promptly deliver to Buyer's counsel copies of all pleadings, motions, notices, statements, schedules, applications, reports and other papers which relate to or may affect this Agreement or the Purchased Assets that the Trustee files in the Chapter 11 Cases.

7.5      Publicity. Copies of the text of all public announcements (whether pre-Closing or post-Closing) relating to this Agreement or the Contemplated Transactions will be provided to the other Parties prior to public release of the disclosure to be made.

7.6      Expenses. Except to the extent otherwise specifically provided in this Agreement, each Party shall bear its respective expenses incurred in connection with the preparation, execution and performance of this Agreement and the transactions contemplated hereby, including all fees and expenses of agents, representatives, counsel and accountants. Buyer shall

12

be solely responsible for all fees and expenses incurred or otherwise payable to any broker or finder, if applicable.

7.7    <u>Further Assurances</u>.

      7.7.1    The Trustee agrees that, at any time and from time to time after the Closing, it will, upon the request of Buyer, do all such further acts as may be reasonably required to further transfer and assign to Buyer any of the Purchased Assets, or to vest in Buyer good and marketable title to the Purchased Assets, in each case, to the extent such Purchased Asset(s) was originally owned and assigned by the Trustee.

      7.7.2    Buyer agrees that, at any time and from time to time after the Closing, it will, upon the request of the Trustee, do all such further acts as may be reasonably required to cause Buyer to assume any obligations consistent with the terms of this Agreement and as may otherwise be appropriate to carry out the transactions contemplated by this Agreement.

ARTICLE VIII

<u>CLOSING AND TERMINATION</u>

8.1    <u>Closing</u>.  The closing (the "<u>Closing</u>") of the Contemplated Transactions shall be held on or within three (3) days after the Sale Date (or such other date as the Parties may agree in writing), at the offices of Gray Reed & McGraw LLP, 1601 Elm St., Suite 4600, Dallas, Texas 75201, at 10:00 a.m. Central Time, or at such other place and time as the Parties may agree, including by exchange of electronic signatures.  The date on which the Closing occurs is referred to as the "<u>Closing Date</u>."  The transfers and deliveries described in Article VI shall be mutually interdependent and regarded as occurring simultaneously, and no such transfer or delivery shall become effective until all the other transfers and deliveries provided for in Article VI have also been made.

8.2    <u>Termination</u>.  This Agreement and the Contemplated Transactions may not be terminated except as follows:

      (a)    Upon the mutual written consent of the Trustee and Buyer;

      (b)    By the Trustee, if (i) Buyer is in material breach of this Agreement and (ii) such breach has not been cured on or within fifteen days after the Sale Date;

      (c)    By Buyer, if (i) the Trustee is in material breach of this Agreement and (ii) such breach has not been cured on or within fifteen days after the Sale Date;

      (d)    By either Party, if the Closing has not occurred on or before October 30, 2024;

13

(e)    By the Trustee, if, after providing the Buyer an opportunity to match such terms of the Alternative Transaction, the Trustee enters into and consummates an Alternative Transaction pursuant to a sale order comparable to the Sale Order or if the Trustee, pursuant to such a sale order, agrees or determines to enter into an Alternative Transaction;

(f)    By the Trustee or Buyer, if there shall be in effect a final non-appealable court order restraining, enjoining or otherwise prohibiting the consummation of the transactions contemplated hereby; or

(g)    By the Trustee or Buyer, if the Bankruptcy Court does not enter the Sale Order approving the transaction contemplated by this Agreement by September 30, 2024.

8.3    <u>Effect of Termination</u>.

(a)    Upon the termination of this Agreement in accordance with <u>Section 8.2</u> hereof, and except as set forth in <u>Section 8.3(d)</u> below, the Parties shall be relieved of any further obligations or liability under this Agreement other than obligations or liabilities in accordance with (i) the expense allocation provisions under <u>Section 7.6</u>, (ii) the jurisdiction provisions of <u>Section 10.7</u> and (iii) obligations for breaches of this Agreement occurring prior to such termination.

(b)    Upon any termination of this Agreement pursuant to <u>Section 8.2(b)</u>, the Trustee shall be entitled to retain the Cash Deposit as liquidated damages for expenses incurred in connection with the Agreement.

(c)    Upon any termination of this Agreement pursuant to <u>Sections 8.2(a)</u>, <u>8.2(c)</u>, <u>8.2(d)</u>, <u>8.2(e)</u>, <u>8.2(f)</u> or <u>8.2(g)</u>, the Trustee shall return the Cash Deposit to Buyer.

(d)    Notwithstanding anything to the contrary contained herein, the provisions of this <u>Section 8.3</u> and Article VIII shall survive any termination of this Agreement.

ARTICLE IX

<u>TAX MATTERS</u>

9.1    <u>Filing of Returns</u>.  In connection with the preparation and filing of Tax Returns as of and after the Closing Date, Buyer and the Trustee shall cooperate and exchange information as reasonably required to accomplish the matters contemplated by this Article IX.

9.2    <u>Transaction Taxes</u>.  Buyer shall bear and be responsible for paying any sales, use, stamp, transfer, documentary, registration, business and occupation and other similar taxes (including related penalties (civil or criminal), additions to tax and interest) imposed by any Governmental Authority with respect to the transfer of the Purchased Assets to Buyer ("<u>Transaction Taxes</u>"), regardless of whether any Tax authority seeks to collect such taxes from

14

the Trustee or Buyer. Buyer shall also be responsible for (a) administering the payment of such Transaction Taxes, (b) defending or pursuing any proceedings related thereto, and (c) paying any expenses related thereto. The Trustee shall give prompt written notice to Buyer of any proposed adjustment or assessment of any Transaction Taxes with respect to the transactions contemplated hereby. In any proceedings, whether formal or informal, the Trustee shall permit Buyer to participate and control the defense of such proceeding with respect to such Transaction Taxes, and shall take all actions and execute all documents required to allow such participation, so long as Buyer is diligently pursuing the resolution thereof.

9.3    Tax Prorations. As to any Purchased Assets acquired by Buyer, the Trustee and Buyer shall apportion the liability for property taxes and ad valorem taxes ("Periodic Taxes") for all Tax periods including but not beginning or ending on the Closing Date (the "Proration Periods"). The Periodic Taxes described in this Section 9.3 shall be apportioned between the Trustee and Buyer as of the Closing Date, with Buyer liable for that portion of the Periodic Taxes equal to the Periodic Tax for the Proration Period multiplied by a fraction, the numerator of which is the number of days remaining in the Proration Period including and after the Closing Date, and the denominator of which is the total number of days covered by such Proration Period. Tommy's Florida shall be liable for that portion of the Periodic Taxes for the Proration Period for which Buyer is not liable under the preceding sentence. Buyer and Seller shall pay or be reimbursed for property taxes (including instances in which such property taxes have been paid before the Closing Date) on this prorated basis. If a payment on a tax bill is due after the Closing, the Party that is legally required to make such payment shall make such payment and promptly forward an invoice to the other Parties for its pro rata share, if any. If the other Party required to pay such Tax does not pay the invoice within 30 calendar days of receipt, the amount of such payment shall bear interest at the rate of 6% per annum. The Party responsible for paying a Tax described in this Section 9.3 shall be responsible for administering the payment of (and any reimbursement for) such Tax. For purposes of this Section 9.3, the Proration Period for ad valorem taxes and property taxes shall be the fiscal period for which such taxes were assessed by the relevant Tax jurisdiction.

9.4    Tax Refunds. Any Tax refunds, credits, or rebates (including any interest related thereto) received by Buyer, its Affiliates or successors relating to the Purchased Assets and to Tax periods or portions thereof ending on or before the Closing Date shall be for the account of the Trustee and Buyer shall pay over to the Trustee any such amount within five days of receipt thereof. Buyer shall, if the Trustee so requests and at the Trustee's direction and expense, file or cause its Affiliates to file for and obtain any Tax refunds with respect to the Purchased Assets and to Tax periods or portions thereof ending on or before the Closing Date.

9.5    Cooperation regarding Taxes. Buyer and the Trustee will work together to resolve any dispute with taxing authorities regarding taxes, assessments and tax levies to the extent commercially reasonable. Upon receipt from any governmental authority of any levy, notice, assessment, or withholding of any tax, fee, or other charge for which the Trustee may be obligated pursuant to this section, Buyer shall promptly provide written notice to the Trustee. In no case shall any settlement or other disposition of such a levy, notice, assessment or

15

Docusign Envelope ID: B9543564-1421-45AD-86DB-B543905A65F

withholding of any tax, fee or other charge for which the Trustee may be obligated pursuant to this section be entered or otherwise reached by Buyer without the Trustee's prior written consent; otherwise, the Trustee shall not be responsible for such settled amounts, and Buyer shall indemnify and hold harmless the Trustee for such amounts, including any interest and penalties, and shall reimburse the Trustee to the extent the Trustee has previously paid such taxes.

9.6     <u>Survival</u>.  This Article IX, including all subsections, shall survive any termination or expiration of this Agreement:  (a) for the period of time during which the Trustee or Buyer may be liable for any type of tax, fee, duty, surcharge, levy, assessment, withholding or other similar governmental charge based upon or arising out of the transactions effectuated pursuant to this Agreement under any applicable statute of limitations; or (b) where any audit, contest or controversy based upon or arising out of the transactions effectuated pursuant to this Agreement is pending, throughout the duration of such audit, contest or controversy.

ARTICLE X

<u>MISCELLANEOUS; CONSTRUCTION</u>

10.1     <u>Notices</u>:

All notices shall be in writing delivered as follows:

      (a)     If to Buyer, to:

              AWS Real Estate Holdings, LLC
              1035 Spaulding Avenue SE
              Grand Rapids, Michigan 49546
              Attention:  Nicholas J. Thole
              Telephone:  (616) 550-6008
              Email:  nick.thole@continuumv.com

              With a copy to:

              Miller Johnson
              45 Ottawa Avenue SW, Suite 1100
              Grand Rapids, Michigan 49506
              Attention:  Robert D. Wolford, Esq.
              Telephone:  (616) 831-1726
              Email:  wolfordr@millerjohnson.com

      (b)     If to the Trustee, to:

              Mark E. Andrews, Trustee
              Email: mark@trinityriveradvisors.com

16

Docusign Envelope ID: B9543564-1431-45AD-86DB-E543905BA65F

With a copy to:

Gray Reed & McGraw LLP
1601 Elm Street, Suite 4600
Dallas, Texas 75201
Attn: Aaron Kaufman
Email: akaufman@grayreed.com

or to such other address as may have been designated in a prior notice. Notices sent by registered or certified mail, postage prepaid, return receipt requested, shall be deemed to have been given two business days after being mailed; notices sent by a nationally recognized commercial overnight carrier shall be effective the next business day after receipted delivery to such courier specifying overnight delivery; notices sent by email shall be effective upon confirmation of receipt at the number specified above; notices sent by e-mail shall be effective upon receipt confirmation to the address specified; otherwise, notices shall be deemed to have been given when received at the address specified above (or other address specified in accordance with the foregoing).

10.2   Survival of Representations, Warranties, Covenants and Agreements.   All representations and warranties made by the Seller in this Agreement shall terminate on the Closing Date upon the purchase of the Purchased Assets by Buyer, and the Trustee shall have no liability after the Closing Date for any breach of any representation or warranty.   Except as specifically set forth otherwise in the Agreement, all covenants and agreements of the Trustee shall lapse at, and be of no further force and effect following, the Closing.

10.3   Binding Effect.   Except as may be otherwise provided herein, this Agreement shall be binding upon and inure to the benefit of the Parties and their respective successors and permitted assigns, including, without limitation, any trustee, responsible person, estate administrator, representative or similar Person appointed for or in connection with the Chapter 11 Cases or in any subsequent case under the Bankruptcy Code in which Tommy's Florida and/or Tommy's Holdings is a debtor.   Except as otherwise provided in this Agreement, nothing in this Agreement is intended or shall be construed to confer on any Person other than the Parties any rights or benefits hereunder.

10.4   Headings.   The headings in this Agreement are intended solely for convenience of reference and shall be given no effect in the construction or interpretation of this Agreement.

10.5   Exhibits and Schedules.   The Exhibits and Schedules referred to in this Agreement shall be deemed to be an integral part of this Agreement.

10.6   Counterparts.   This Agreement may be executed in multiple counterparts, each of which shall be deemed an original, and all of which together shall constitute one and the same document.

17

10.7    Governing Law and Venue.    Except to the extent inconsistent with the Bankruptcy Code (in which case the Bankruptcy Code shall govern), this Agreement shall be governed by and construed under the laws of the State of Texas, without regard to conflict of laws principles.  The Bankruptcy Court shall have exclusive jurisdiction over the interpretation and enforcement of this Agreement.  In the event the Bankruptcy Court declines to exercise jurisdiction over any dispute arising under, relating to or connected with this Agreement, the parties shall submit to jurisdiction in the federal and state courts sitting in Fort Worth, Texas.

10.8    Waivers.  Compliance with the provision of this Agreement may be waived only by a written instrument specifically referring to this Agreement and signed by the Party waiving compliance.  No course of dealing, nor any failure or delay in exercising any right, shall be construed as a waiver, and no single or partial exercise of a right shall preclude any other or further exercise of that or any other right.

10.9    Pronouns. The use of a particular pronoun herein shall not be restrictive as to gender or number but shall be interpreted in all cases as the context may require.

10.10    Modification.  No supplement, modification or amendment of this Agreement shall be binding unless made in a written instrument which is signed by the Parties and which specifically refers to this Agreement.

10.11    Assignment.  No assignment by any Party of this Agreement or any right or obligation hereunder may be made without the prior written consent of the other Parties, and any assignment attempted without such consent will be void *ab initio*.

10.12    Entire Agreement.  This Agreement and the agreements and documents referred to in this Agreement or delivered hereunder are the exclusive statement of the agreement among the Parties concerning the subject matter hereof.  All negotiations among the Parties are merged into this Agreement, and there are no representations, warranties, covenants, understandings or agreements, oral or otherwise, in relation thereto among the Parties other than those incorporated herein and to be delivered hereunder.

10.13    Severability.  If any provision of this Agreement is held to be illegal, invalid or unenforceable under present or future laws effective during the term hereof, the legality, validity, and enforceability of the remaining provisions of this Agreement shall not be affected thereby, and in lieu of such illegal, invalid, or unenforceable provision, there shall be added automatically as a part of this Agreement a provision as similar in terms to such illegal, invalid or unenforceable provision as may be legal, valid, and enforceable.

*[Remainder of page intentionally left blank.]*

18

4888-3197-0014.7

Docusign Envelope ID: B9523564-1431-45AD-86DB-B5439058A65F

INTENDING TO BE LEGALLY BOUND, the Parties have signed this Agreement as of the date first above written.

**BUYER:**

AWS Real Estate Holdings, LLC

By: _Nick Thole_

Name: Nick Thole

Title: Authorized Representative

**TRUSTEE:**

Mark E. Andrews, Chapter 11 Trustee

By: _Mark E. Andrews_

INDEX OF SCHEDULES

Schedule 2.1 - Purchased Assets

INDEX OF EXHIBITS
Exhibit A Bill of Sale

19

4888-3197-0014.7

Docusign Envelope ID: B9523564-1421-45AD-86DB-B5439058A65F

## Schedule 2.1

## Purchased Assets

 i. furniture, fixtures, and equipment at the Clermont Location as described more fully on <u>Schedule 2.1(i)</u>;

 ii. non-watercraft pro-shop inventory and related equipment at the Clermont Location as described more fully on <u>Schedule 2.1(ii)</u>;

 iii. service center parts, inventory, supplies, tools and related equipment at the Clermont Location as described more fully on <u>Schedule 2.1(iii)</u>;

 iv. customer data and boat purchase history solely related to sales at the Clermont Location;

 v. all other property or assets at the Clermont locations other than the Retained Assets; and

 vi. goodwill and general intangibles associated with the Business.

**Schedule 2.1(i)**

**Clermont FF&E 8.29.2024**

| Location | Asset Name | Asset Class | Status | Serial Number | Date Placed in Service |
|----------|-----------|-------------|--------|---------------|------------------------|
| TFL | Furniture & Fixtures Purchased with Business | Furniture and Fixtures-DB-84 | in_service | AS-000832-220107 | 10/29/2012 |
| TFL | Shelving & Racks | Furniture and Fixtures-DB-84 | in_service | AS-000834-220107 | 4/1/2014 |
| TFL | Shelf Bins | Furniture and Fixtures-DB-84 | in_service | AS-000835-220107 | 5/13/2014 |
| TFL | Desk & Chairs | Furniture and Fixtures-DB-84 | in_service | AS-000837-220107 | 5/15/2014 |
| TFL | Benches | Furniture and Fixtures-DB-84 | in_service | AS-000838-220107 | 5/15/2014 |
| TFL | Microwave | Furniture and Fixtures-DB-84 | in_service | AS-000836-220107 | 5/15/2014 |
| TFL | Retail Fixtures | Furniture and Fixtures-DB-84 | in_service | AS-000839-220107 | 2/20/2015 |
| TFL | Desk - Hali | Furniture and Fixtures-DB-84 | in_service | AS-000840-220107 | 11/30/2015 |
| TFL | New Office Furniture For New building | Furniture and Fixtures-DB-84 | in_service | AS-000841-220107 | 7/31/2019 |
| TFL | New Office Furniture | Furniture and Fixtures-DB-84 | in_service | AS-000842-220107 | 8/16/2019 |
| TFL | New Shop Furniture | Furniture and Fixtures-DB-84 | in_service | AS-000843-220107 | 10/31/2019 |
| TFL | Storage Shed | Furniture and Fixtures-DB-84 | in_service | AS-000844-220107 | 11/30/2020 |
| TFL | Cubicles | Furniture and Fixtures-DB-84 | in_service | AS-000845-220107 | 12/31/2020 |
| TFL | Hose Rack | Furniture and Fixtures-DB-84 | in_service | AS-000846-220107 | 1/31/2021 |
| TFL | Proshop Fixture | Furniture and Fixtures-DB-84 | in_service | AS-000847-220107 | 5/24/2021 |
| TFL | Ice Machine | Furniture and Fixtures-DB-84 | in_service | AS-000848-220107 | 9/30/2021 |
| TFL | Furniture | Furniture and Fixtures-DB-84 | in_service | AS-000849-220107 | 9/30/2021 |
| TFL | Diacom | Machinery and Equipment-DB-84 | in_service | AS-001027-220107 | 2/28/2015 |
| TFL | Dollies | Machinery and Equipment-DB-84 | in_service | AS-001028-220107 | 8/1/2017 |
| TFL | Boat show steps | Machinery and Equipment-DB-84 | in_service | AS-001029-220107 | 10/1/2018 |
| TFL | New Air Compressor for Shop | Machinery and Equipment-DB-84 | in_service | AS-001030-220107 | 9/5/2019 |
| TFL | Ketchum Carts | Machinery and Equipment-DB-84 | in_service | AS-001032-220107 | 3/31/2021 |
| TFL | Bin Shelving | Machinery and Equipment-DB-84 | in_service | AS-001285-220606 | 5/1/2022 |
| TFL | Service Office Desk | Office Equipment-DB-60 | in_service | AS-001092-220107 | 6/3/2016 |
| TFL | Conference room table and chairs | Office Equipment-DB-60 | in_service | AS-001093-220107 | 6/6/2016 |

**Schedule 2.1(ii)**

**Clermont Pro-Shop Inventory 8.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| 1015356 | LIFT3 EFOIL - FULL RANGE | 2 |
| 1015416 | TRANSISTOR 2023 | 5 |
| SENT-003 | SENTRY 2.0 FENDER | 50 |
| 121239056 | BOSS HOSS 2022 | 4 |
| 1015092 | HOVER GLIDE FWAKE FOIL V3 2022 | 2 |
| CFX3-25 | CFX3 25 POWERED COOLER | 2 |
| 1015952 | THE KEY 2024 | 2 |
| 1015417 | STORM 2023 | 2 |
| 1014477 | UNICORN 3 2024 | 4 |
| REEF-067 | REEF DECK 67 | 1 |
| 1015407 | ACCELERATOR 2024 | 1 |
| REEF-129 | REEF INFLATABLE MAT 5'X26'X6" | 1 |
| 1015250 | TC SKIM 2024 | 2 |
| SURF-015 | DELTA SURF SHAPER | 4 |
| WS45 | WING SURF 4.5 | 1 |
| 1015436 | ULTRA BINDING 2023 | 3 |
| 50-45101 | BOATMAN SAFETY KIT | 4 |
| 1015937 | PHANTASM/WF-2 Q-START PKG 2024 | 1 |
| 1012917 | WMS SLASHER COMP VEST 2024 | 8 |
| SENT-001 | SENTRY BOAT FENDER | 14 |
| 1015243 | INDEX BINDING 2024 | 6 |
| 1015437 | TEAM X BINDING 2024 | 3 |
| 1015956 | PHANTOM 2024 | 1 |
| 1015487 | HAMMERHEAD 2023 | 1 |
| 1014886 | DIAMOND TURBO 2022 | 1 |
| 1015562 | SPACE POD 2023 | 1 |
| 1014480 | SHARK 3 2024 | 2 |
| ZUP-5755 | DROPSTITCH WATERMAT | 1 |
| 1015917 | PHANTASM Q-START FOIL ONLY 24 | 1 |
| 1014814 | LAUNCH 120 FOIL 2024 | 1 |
| JP20823 | FLYING DUTCHMAN 2021 | 1 |
| 1015427 | MURRAY PRO WAKEBOARD 2023 | 2 |
| 1014913 | WINGMAN 2022 | 1 |
| 1014487 | SG W/ 80 A-LINE 2024 | 4 |
| 1014377 | WINGMAN 2021 | 1 |
| 1015516 | WF-2 BOARD 2024 | 1 |
| 1014804 | ANGEL WAKEBOARD 2024 | 3 |
| EQMWT03150 | CENTINELA 4 | 11 |
| 1014948 | TEAM X BINDING 2022 | 2 |
| 1015564 | REIGN SKIM SMU 2024 | 1 |
| 1015528 | COASTER 2023 | 1 |
| ICON-001 | ICON BOAT FENDER | 14 |
| ZUP-4090 | DOUBLEZUP HANDLE 2024 | 6 |
| 1012925 | SLASHER COMP VEST 2024 | 4 |
| 1015634 | DO MORE 2.0 2024 | 1 |
| ZUP-5502 | DOMORE 2.0 ZECKS 2023 | 1 |
| 1015465 | 4G 2024 | 1 |
| 1016000 | SCOUT BINDING 2024 | 1 |
| 20393705 | Jinx Boot Pair 8-11 (W) | 3 |
| 1014123 | HO 12VOLT COMPACT ELECT PUMP | 12 |
| ZUP-5496 | DO MORE 2.0 WYGUY 2023 | 1 |
| 561-CS0032 | CONDITION SAUCE INT-UV PROT QT | 21 |
| 1013820 | WMN BAHIA COMP VEST 2024 | 4 |
| ZUP-4205 | DO MORE 2.0 2022 | 1 |
| PATR-35 | PATROL 35 | 2 |
| 62484 | WATERMELON TUBE 2024 | 4 |
| 1014478 | DOG 3 2024 | 1 |
| 1014998 | FORMULA 3 2024 | 1 |

**Schedule 2.1(ii)**

**Clermont Pro-Shop Inventory 8.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| 1015578 | TRANSIT 6R BINDING 2024 | 2 |
| 1014542 | HL MEN'S INDY NEO VEST 2022 | 7 |
| 59570 | WMNS TX 2017 | 1 |
| 1015268 | BIG & TALL MENS INDY VEST 2022 | 5 |
| 1012920 | WMS REACTOR USCG VEST 2024 | 4 |
| 19381007 | HALF STRAP 2.0 | 7 |
| 1015428 | CRYPTIC WAKEBOARD 2023 | 1 |
| 1015432 | CRYPTIC JR WAKEBOARD 2023 | 1 |
| 62490 | FORMULA 3 TUBE 2020 | 1 |
| F12208-CE | PRIMARY VEST 2023 | 3 |
| 1015426 | RUSTY PRO WAKEBOARD 2023 | 1 |
| 1014953 | REMIX JR BINDING 2024 | 2 |
| 57951 | RESPONSE SMU 2016 | 1 |
| F12204-CE | PRIMARY LADIES VEST 2023 | 3 |
| F10103 | OLI PRO PACKAGE 2021 | 2 |
| 561-QS0032 | QUICKIE SAUCE PROWAX-UV PRT QT | 15 |
| 1015255 | ROCKET 2024 | 1 |
| 1014944 | EDEN 2.0 JR WAKEBOARD 2023 | 1 |
| ZUP-4496 | YOU GOT THIS 2.0 2024 | 1 |
| 59578 | FREERIDE 2017 | 1 |
| 1014942 | CADENCE WAKEBOARD 2022 | 1 |
| 1014945 | EDEN 2.0 WAKEBOARD 2024 | 1 |
| MAVE-002 | MAVEN PONTOON FENDER (2PK) | 2 |
| ERJWT03613 | MORNING TIME | 6 |
| 1015431 | VENICE WAKEBOARD 2023 | 1 |
| 1014476 | FRENZY 2022 | 2 |
| 1014940 | STATE 2.0 WAKEBOARD 2024 | 1 |
| 1015438 | TEAM OT BINDING 2024 | 1 |
| 1013320 | JEWEL BOOT 2018 | 1 |
| 30415444006 | JEWEL BINDING 2015 | 1 |
| 1014348 | INDEX BINDING 2021 | 2 |
| 62497 | 80 FT SILICONE A-LINE 2018 | 3 |
| 1015987 | AXIS DISTRICT PERFECT HOODY | 5 |
| 1015986 | MALIBU DISTRICT PERFECT HOODY | 5 |
| 1014465 | LAGUNA 2 2022 | 1 |
| 1012472 | REACTOR USCG VEST 2024 | 3 |
| ABJX400782 | COAST IS CLEAR LOWRIDER | 7 |
| 1015450 | HL WMNS LOGIC CGA VEST 2024 | 3 |
| 1014949 | TEAM OT BINDING 2022 | 1 |
| 50-39751 | RED 1/2 X 20 DOCK LINE | 10 |
| ZUP-4892 | COAST 2024 | 1 |
| ABYJV00103 | SUNDAYS LAYBACK | 5 |
| ABYWT00273 | ALL DAY STRIPE SS | 5 |
| 62492 | FORMULA 2 TUBE 2020 | 1 |
| ABYWS00188 | CROSSFIRE | 5 |
| ABYWS00199 | CROSSFIRE SL | 5 |
| F12206-CE | SIGNAL VEST 2024 | 2 |
| 10053910403 | WEBB BOOT 2015 | 1 |
| ZUP-4908 | COAST 2024 | 1 |
| 1015771 | DIVISION 2 IMPACT VEST 2024 | 2 |
| ABJNS00278 | BEACH CRUSH | 5 |
| ABJX300781 | COAST IS CLEAR V NECK CAMI | 5 |
| ARJKD03299 | HANGING 10 | 6 |
| ABYWS00189 | CROSSFIRE MID | 5 |
| 20406608663UI | DECKBOSS TRT/CP GLSS GRN MR | 1 |
| 204066DOF63QG | DECKBOSS M BK BL/CP GLS PLR BU | 1 |
| BSOX-001 | SNUB NOSE BOARD SOX | 7 |
| 1014996 | SUNSET 3 2024 | 1 |

**Schedule 2.1(ii)**

**Clermont Pro-Shop Inventory 8.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| 1014956 | HL DOMAIN CGA VEST 2024 | 2 |
| 06S90071764 | REEFTON 01 BLACKOUT W/ BLUE MI | 1 |
| 06S90180163 | RINCON 156 MATTE SMOKE CRYSTAL | 1 |
| 1014951 | REMIX BINDING 2024 | 1 |
| 1014803 | TRIP WAKEBOARD 2024 | 1 |
| ABYWS00110 | CROSSFIRE MID | 5 |
| BSOX-0002 | BSOX TRAD NOSE UP TO 64" 2019 | 7 |
| FS 10 OGMGLP | FISCH  GREEN MIRROR GLASS - W5 | 1 |
| 20608000 | Hyperlite Cove Cushion - Blue | 8 |
| 561-HA0128 | HOT SAUCE GALLON | 5 |
| 1014802 | RDX WAKEBOARD 2022 | 1 |
| ABJX301067 | IN THE LOOP REMI TRI | 4 |
| ABJX400740 | IN THE LOOP TROPIC | 4 |
| ABJWT00487 | SWELL BLOUSE | 4 |
| 1014879 | WMNS ARMADA CGA VEST 2023 | 2 |
| AQYBS03653 | SURFSILK TIJUANA 19 | 4 |
| 1014497 | 4FT WEBBING BUNGEE DOCK TIE 24 | 8 |
| EQYJV03992 | BEACH PLEASE | 5 |
| 62478 | SUNSET 3 TUBE 2020 | 1 |
| AQYHY03242 | UNION AMPHIBIAN | 4 |
| 57224 | HL TRAILER BOAT GUIDES SMU | 7 |
| 2015160BK99DI | WILDCAT WHT/PC CP VLT MR | 1 |
| ARJX303603 | SEA SPRAY BRALETTE | 4 |
| 40070657 | FERNANDINA RSE GLD COP 580P | 1 |
| 10051375204 | BURNER PRO SLALOM FREEMAX 2015 | 1 |
| 2215530 | HEARTBREAKER CGA 2024 | 2 |
| 1014498 | 6 FT WEBBING BUNGEE DOCK TIE24 | 5 |
| 1015985 | AXIS HIT THE WAVES TEE | 8 |
| 1014954 | JINX JR BINDING 2024 | 1 |
| 06S90071464 | REEFTON 98 MATTE GRAY W/ BLUE | 1 |
| 06S90161160 | RINCONCITO 191 MATTE TORT W/ G | 1 |
| 1014488 | SG-T W/70 X-LINE 2024 | 1 |
| 1014462 | MAVERICKS 2 2021 | 1 |
| ABJWT00412 | KEEP DREAMING | 4 |
| 205885086589V | SHOAL TRT/PC CP PLR RS GLD M | 1 |
| 20094108656QG | LOWDOWN 2 TRT/PC CP PLR OPL M | 1 |
| 20126800360QG | BARRA MT BLK/PC CP PLR BLU M | 1 |
| 90090462 | TUNA ALLEY BLKOUT BLU MIR 580P | 1 |
| ABYBS00378 | D BAH BOARDSHORT | 3 |
| 1014366 | 4.3 SURF TWIN FIN SET - CARBON | 3 |
| PATR-20 | PATROL 20 | 1 |
| 1014820 | WMNS GHOST COMP 2024 | 1 |
| ABYBS00403 | SURFTREK LT BDSH | 3 |
| 10046208001 | SYNDICATE ANGEL GLOVE (2014) | 3 |
| 20700056 | BLUEPRINT PRO PKG W/FLAT LINE | 1 |
| 20588500358L7 | SHOAL MT BLK/PC CP PLR GRYGRN | 1 |
| 201044B5951L7 | LOWDOWN SLIM 2 M M CRS/CPPLRGG | 1 |
| 20193200352L7 | EASTBANK MT BLK/PC CP PLR GG | 1 |
| 201932P6552L7 | EASTBANK VNTG TT/PC CP PLR GG | 1 |
| TA 39 OBMP | TUNA ALLEY 'BLUE MIRROR 580P | 1 |
| 120381001 | SURF STRAP SINGLE 2022 | 5 |
| 1015246 | DREAM BINDING 2024 | 1 |
| 1014467 | SUNSET 2 2021 | 1 |
| XV07TBOU | OUT FOR WAVES | 4 |
| 1014727 | HINGE CLASSIC CGA VEST 2024 | 2 |
| 57376 | FOCUS BOOT 2016 | 1 |
| ABJX600144 | BEACH VIBES | 3 |
| ABYBS00455 | SUNDAYS PRO | 3 |

**Schedule 2.1(ii)**

**Clermont Pro-Shop Inventory 8.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| F12104 | F#*FED PACKAGE 2023 | 1 |
| 1014489 | SG W/70 X-LINE 2024 | 1 |
| ABYBS03652 | SURFSILK SCALLOP 19 | 3 |
| 1015773 | CORD LADIES IMPACT VEST 2023 | 1 |
| 1377187 | SHOREBREAK BOARDSHORT | 3 |
| SUN-DS-TAQ | DIPSEA - TORTOISE AQUA | 3 |
| 1014496 | 6FT ROPE BUNGEE DOCK TIE 2024 | 6 |
| 1015448 | HL MEN'S INDY CGA VEST 2024 | 2 |
| 1013728-19 | IT 10 OCP | 1 |
| 2334440Y860SP | LANGLEY M RS GLD/PC PLR BRWN | 1 |
| EQYBS04779 | SURFSILK M BOARDSHORTS | 3 |
| ARJZT07908 | BRING THE GOOD VIBES | 4 |
| 61766 | INDEX BINDING 2018 | 1 |
| 1014821 | BREEZE HERITAGE COMP VEST 2023 | 1 |
| 1014818 | FLEX HERITAGE COMP VEST 2024 | 1 |
| 1015984 | MALIBU PREMIUM WAKEBOATS TEE | 6 |
| BSOX-002 | TRADITIONAL NOSE 64" BOARD SOX | 4 |
| 1012527 | WOMENS WORLD CUP GLOVES 2017 | 4 |
| ARJX403558 | SEA SPRAY SIDE TIE BOTTOM | 3 |
| ABYZT02391 | LOUNGE SS | 5 |
| 1015473 | SURF SOCK LARGE | 3 |
| ERJDS03319 | GO TO THE BEACH MID | 3 |
| ABJWT00413 | RIGHT ON | 2 |
| ABJNS00277 | DAY TRIPPER | 3 |
| AQMZT03686 | BOARDRACK | 4 |
| SUN-FO-BFO | FOXTROT - BLACK FOREST | 2 |
| 1014367 | 3.7 SURF TWIN FIN SET - CARBON | 2 |
| 1369306 | UA DRIFT TIDE 2.0 SS | 3 |
| 20-40030 | SPF 30 SUNSCREEN LOTION 8OZ | 8 |
| 1012916 | ASSAULT L.S. USCG VEST 2024 | 1 |
| 10046010802 | NCGA WMNS STILETTO VEST (2014) | 1 |
| 1015447 | HL LOGIC CGA VEST 2024 | 1 |
| 1013256 | TOMMYS 20OZ RAMBLER CUP | 3 |
| RM220MALIBU | MALIBU RECLAIM 1/4 ZIP | 3 |
| 2185351 | SURF 9" ULTRA SUEDE ROPE 2024 | 1 |
| 2215517 | RUSH CGA 2024 | 1 |
| AQYZT09840 | FL FLAMINGO COUNTRY | 4 |
| ARJZT07566 | SUNNY SMILES DSTF | 3 |
| ERJX603336 | SUN AND LIM COVER UP | 2 |
| 1014533 | SKI BOOT BUNGEE LACE KIT | 4 |
| 614-BB7501 | BABES BUCKET OF BABES | 1 |
| ABYZT02393 | ROTOR SS | 4 |
| SUN-HL-TVE | HEADLAND - TWILIGHT VELVET | 2 |
| SUN-CA-BSL | CAMINA - BLACK SLATE | 2 |
| SUN-DS-CBR | DIPSEA-CHAMPAGNE BROWN | 2 |
| SUN-DS-DBR | DIPSEA - DUSK BRONZE | 2 |
| SUN-VE-CAM | VENTANA - CARAMEL AMBER | 2 |
| SUN-VE-CHA | VENTANA - CHAMPAGNE AMBER | 2 |
| SUN-YU-CHF | YUBA - CHAMPAGNE FOREST | 2 |
| SUN-MK-BTA | MAKANI - BLONDE TORTOISE AQUA | 2 |
| SUN-MK-TOP | MAKANI - TORTOISE PURPLE | 2 |
| MALIBU1094 | MALIBU ARCH TEE | 4 |
| 1014481 | WATERMELON 2024 | 1 |
| 80078 | LCD TOUCH BACPAC 3.0 | 1 |
| ABYKT00195 | ECLIPSE PULLOVER | 2 |
| ABYWT00232 | SUNDAYS MINI SS | 2 |
| 53357 | SPEEDTUCK FBB | 1 |
| ERJX404606 | TROPICS HYPE HIPSTER | 2 |

**Schedule 2.1(ii)**

**Clermont Pro-Shop Inventory 8.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| 1000847 | LIFEPROOF NUUD | 1 |
| 59044 | FOX TRAILER HITCH COVER | 4 |
| 1015471 | BREAKER WINDBREAKER | 1 |
| 1325888 | UA TDER CHASER BOARDSHORT | 2 |
| EQYWS03783 | UNION HEATHER AMPHIBIAN 20 | 2 |
| ONS-WOVE-X2 2.0 127P | ONS-WOVE-X2 2.0 127P | 1 |
| EQYJV03890 | RESIN TINT | 2 |
| EQYJV04008 | SURFSILK M JAM | 2 |
| ABYJV00113 | ALL DAY OVD LAYBACK | 2 |
| 21600603-MO | MO- MENS INDY VEST | 2 |
| 55 | SHIPPING BOX, CHAP | 1 |
| AQYZT09190 | NEW TRIBE TEE | 3 |
| 1014493 | 2K SAFETY TUBE ROPE 2024 | 3 |
| 1014960 | HL WMNS LOGIC CGA VEST 2022 | 1 |
| 62048 | 4.5 CARBON SURF FIN SET 2018 | 1 |
| 1014833 | LEARN TO SURF COMBO 2024 | 1 |
| ARJX403564 | PT BEACH CLASSICS HIPSTER | 2 |
| 6-1000124 | LIFEPROOF CASE | 1 |
| ERJX603334 | SD SUMMER ADVENTURES | 2 |
| 1015983 | MALIBU FULL COLOR TEE | 3 |
| 1014495 | 4 FT ROPE BUNGEE DOCK TIE 2024 | 4 |
| 1014490 | CG W/65 MAXIM ML 2024 | 1 |
| 62057 | SURF SOCK 2019 | 2 |
| 1014525 | SURF SOCK LARGE | 2 |
| A11102-07 | RANGER-NAVY | 3 |
| A11102-317 | FADE - IVY GREEN/NAVY | 3 |
| 1015818 | FATSAC AIR PUMP 2024 | 2 |
| ABYZT01862 | PASSAGE TEE | 3 |
| 2215704 | HYDRATAK SURF ROPE 10" GRN | 1 |
| 1014640 | TOMMY'S 3 ACTION SHIRT | 2 |
| Z6S903230 | SPARE LENS 6S9032 | 1 |
| 2185794 | HINGE M CGA SM CLSIC BK/RD | 1 |
| 2185795 | HINGE M CGA MD CLSIC BK/RD | 1 |
| 22BW014 | BOWIE | 2 |
| AH3358 | ONE AND ONLY PUSH CREW | 3 |
| 53767 | HERO 4 BATTERY CHARGER | 1 |
| 1014734 | P5 SURF ROPE | 1 |
| 1015453 | HL BOYZ YOUTH INDY VEST 2024 | 1 |
| 1015584 | HYDRATIC HAT 2024 | 2 |
| SUN-AV-SRO | AVILA - SIENNA ROSE | 1 |
| 1015581 | INSIGHT TEE 2024 | 2 |
| MALIBUWHITE | CAMELBAK MALIBU WHITE | 2 |
| 1015265 | AXIS HEATHER SHIRT | 4 |
| 60073 | SETTLED SS TEE | 3 |
| ROPE-001 | SURF ROPE - CLASSIC | 1 |
| 1014198 | COBALT PREFECT TRI TEE | 3 |
| EQYWT04491 | SLOW DAZED | 1 |
| 1013818 | LF TOMMY'S CGA LIFE VEST 2022 | 1 |
| 20-45088 | ALOE SPRAY 6 OZ | 5 |
| 1001038 | SM TALK IPH5 GET WEIRD SUNRISE | 2 |
| 1370030 | UA SHOREBREAK 2N1 BOARDSHORT | 1 |
| 86001017 | HL Wmns Indy Neo Vest Pnk/Prpl | 1 |
| 65499 | HL WMNS INDY NEO VEST 2019 | 1 |
| 21070090020 | RAMBLER COLSTER NAVY | 2 |
| 21070090075 | RAMBLER COLSTER 2.0 CHARTREUSE | 2 |
| 21070090077 | RAMBLER COLSTER 2.0 PACIFIC | 2 |
| ABYJV00135 | GOOD TIMES LAYBACK | 1 |
| 10047012200 | 41 TAIL 13" ARC HANDLE .940" D | 1 |

**Schedule 2.1(ii)**

**Clermont Pro-Shop Inventory 8.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| ABYZT02369 | GATOR ROTOR FL SS | 2 |
| 50-79271 | FENDER KIT TWIN EYE WHITE | 1 |
| 1014829 | DREAM INFANT CGA 2024 | 1 |
| SUN-MK-HOC | MAKANI - HONEY OCEAN | 1 |
| SUN-DS-FSK | DIPSEA - FROSTED SKY | 1 |
| SUN-CA-BTE | CAMINA - BLUSH TERRA FADE | 1 |
| SUN-DS-TEM | DIPSEA - TORTOISE EMERALD | 1 |
| 321C01_A | MOON BALL | 8 |
| ARJWD03526 | FRESH SET COVERALL | 1 |
| ERJX603350 | SPECIAL FEELING | 1 |
| ABYZT01697 | CRAYON WAVE SS | 2 |
| EQYWS03729 | UNION SURFWASH AMPHIBIAN 19 | 1 |
| 1014335 | METAL WORKS BOTTLE OPENER | 3 |
| A11102-022 | PEAKS CAMO-GREY | 2 |
| A11102-603 | OPEN RANGE - VERMILLION FADE | 2 |
| A11102-67 | RANGER-IVY GREEN | 2 |
| 145C02_A | TROPICAL KAHUNA | 6 |
| 1011390 | TRIBONG SHIRT | 1 |
| 321C02_A24 | MOON BALL, ASSORTED COLORS | 7 |
| EQYWS03782 | OCEAN UNION AMPHIBIAN 20 | 1 |
| ABYBS00253 | SUNDAYS LAYBACK | 1 |
| ABYWS00109 | CROSSFIRE | 1 |
| 103P BRW/PEACH | ONS-SHORE 103P | 1 |
| ARJX603165 | PT SUMMER ADVENTURES | 1 |
| 1015351 | FAB MALIBU SHIRT | 6 |
| 51610 | SUN BUM COOL DOWN LOTION 8OZ | 4 |
| 51613 | SUN BUM LOTION 8OZ SPF 15 | 3 |
| SUN-PT-SRU | PUERTO - SIENNA RUBY | 1 |
| SUN-KI-BMI | KIVA - BLACK MIDNIGHT | 1 |
| ERJDS03286 | GO TO THE BEACH SHORT | 1 |
| 1014163 | INFANTE BIO LITE 2020 | 1 |
| AXIS1034 | AXIS MARK TEE | 2 |
| ERJX304635 | ROXY LOVE | 1 |
| TOMB0102 | TOMMY'S BOTTLE OPENER DIPPED | 2 |
| 1014524 | SURF SOCK SMALL | 1 |
| BV1910 | ONE & ONLY BOXED SS | 2 |
| 1015685 | ROPE HAT | 1 |
| 1014999 | 4K SAFETY TUBE ROPE SMU 2024 | 1 |
| SHORE 103P | SHORE 103P | 1 |
| J202EROA | ROAD TRIPPIN | 1 |
| 23-140667 | LED GUIDE POST LIGHTS | 1 |
| 22CD015 | CADILLAC | 1 |
| 1014135 | HO RETRO TEE 2020 | 1 |
| 10046213002 | WMNS PRO GRIP GLOVE 2014 | 1 |
| 1015580 | WRAPPED TEE 2024 | 1 |
| AXISWHITE | CAMELBAK AXIS WHITE | 1 |
| 1014536 | BOSTON VALVE 2 PACK | 3 |
| ABYZT01616 | PEAK SS | 1 |
| 53386 | GRID LOCK TIE SIDE PANT | 1 |
| 1015352 | FAB AXIS SHIRT | 4 |
| 20-40015 | SPF 15 SUNSCREEN LOTION 8OZ | 2 |
| 610 | 610 EXPOXY ADHESIVE/HARDENER | 1 |
| 1014904 | WAVE S/S TEE 2022 | 1 |
| 5FIN2 | 2 INCH TAIL FIN SKIM 2021 | 1 |
| 20-45080 | AFTER SUN COOL DOWN GEL 8OZ | 3 |
| 70050 | HITCASE TUBULR MOUNT | 1 |
| YRAMCOLSF | RAMBLER COLSTER SEAFOAM | 1 |
| F12813 | F#*FED HAT | 1 |

**Schedule 2.1(ii)**

**Clermont Pro-Shop Inventory 8.29.2024**

| Item number | Description | Qty on hnd |
|---|---|---|
| 66890010 | HO 110VOLT PUMP 2019 | 1 |
| 1011657 | VASTLY WALLET | 1 |
| 19MT201 | MIDNIGHT, BLACK BRIM LINER, HE | 1 |
| AQYZT08893 | FL FEELING BREEZY | 1 |
| L905 | VICTORY FALLS MALIBU RAGLAN | 1 |
| EQYZT06697 | SIMPLE SCRIPT | 1 |
| 59352 | SWEETEST JANE | 1 |
| OT3150 | CALAMARI 2.0 | 1 |
| AQYHA04585 | OUTSIDER | 1 |
| A13500-01 | VAPOR-GREY | 1 |
| BV1904 | BNZ BOXED SHORT SLEEVE | 1 |
| 302C01_A | WINGMAN DISC | 4 |
| AQYZT08510 | FL MAP BLAST | 1 |
| AQMZT03562 | ROADS LESS TRAVELED TEE | 1 |
| ERJZT04774 | MY ETERNAL LOVER C | 1 |
| 51618 | SUN BUM ALOE SPRAY | 2 |
| 10046890000 | 12 VOLT ELECTRIC INFL/DEFL | 1 |
| 1014523 | LACES IN POLY BAG | 4 |
| 1013903 | ASYM TEE | 1 |
| AQYZT05443 | CIRCLE OF SCRIPT | 1 |
| 63689 | WMNS BASIC 30+ S/S SHIRT 2019 | 1 |
| 561-HS0032 | HOT SAUCE WATR SPOT REMVR 32OZ | 1 |
| MALIBU1086 | MALIBU SS EARLY RISER TEE | 1 |
| PRNGB20211198705 | LAKE VIBES TEE | 1 |
| TOMMYS CAP SHIRT | CAP SHIRT MY BOAT | 1 |
| 20-75075 | DAYTRIPPER KIT | 1 |
| 80026 | HEADSPACE BKG | 1 |
| 80027 | HEADSPACE LTY | 1 |
| 51782 | POSEUR - RTA | 1 |
| 1014527 | 1.5" FISH FIN 2 PACK KIT | 2 |
| 20-40050 | SPF 50 SUNSCREEN LOTION 8OZ | 1 |
| 1014351 | EDDY KIDS TOMMY'S BOTTLES | 1 |
| 80-41020 | SUN BUM 3 IN 1 SPRAY | 1 |
| 1014575 | MALIBU/TOMMY SOCKS | 1 |
| 177415 | PUMP FLOAT W/CARABINEER | 1 |
| 1001876 | BOSTON VALVES, 2 PACK | 1 |
| 151C02_A | ZAG | 1 |
| 170C02_A | TIDES BALL, ASST. GRAPHICS | 1 |
| 1014526 | 2.4" FISH FIN 2 PACK | 1 |
| 4114 | PROP KIT 817752A1 | 1 |
| 1014521 | M6 SYSTEM BINDING HARDWARE | 1 |
| 10046750250 | BOSTON VALVE 2 PACK (2014) | 1 |
| 57040 | STICKY BUMPS BASECOAT | 2 |
| 65810 | 1.0 P-WING 2 PACK FIN KIT 2019 | 1 |
| DEMO CFX3-25 | DEMO CFX3 25 POWERED COOLER | 1 |
| | | **975** |

Schedule 2.1(iii)

**Clermont Service Center Inventory 8.29.2024**

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| FL | 000050 | 2020 | Flywheel | unknown | 1 |
| FL | 000142 | 2029 | Hose, Transmission, 36" | unknown | 2 |
| FL | 000159 | 2031 | Seal, And O-Ring Kit, Transmission, Hurth | unknown | 1 |
| FL | 003188 | 2045 | Plexus Mixing Tips | UNKNOWN | 5 |
| FL | 003359 | 2046 | Plexus Adhesive | UNKNOWN | 3 |
| FL | 005-0905 | 2054 | Cover, Hub Acra Lube, Four Winns | SIMILAR TO BEARING BUDDY | 5 |
| FL | 005-1023 | 2055 | Lock, Jug Nut | UNKNOWN | 4 |
| FL | 006639 | 2101 | Kit, 20-22 Mxz Surf Gate Deflector Kit | UNKNOWN | 6 |
| FL | 006902 | 2125 | Kit, Button & Spring, Control, Zf Ski Command | UNKNOWN | 1 |
| FL | 029-0002 | 2145 | Bracket, Gas Sinock Hb-2601 | Four Winns | 6 |
| FL | 091 | 2184 | Anitfreeze( COMES IN A GALLON, SOLD PER QUART) | UNKNOWN | 48 |
| FL | 102351 | 2249 | Hub-Steering Splined | 4-Mar | 5 |
| FL | 103465 | 2254 | Hurth Plug 10 Mm | UNKNOWN | 4 |
| FL | 103537 | 2255 | Mobil 1 15W50 Full Synthetic 122377 | UNKNOWN | 56 |
| FL | 1-044386 | 2258 | Throttle Cable Brake | UNKNOWN | 2 |
| FL | 1152113031 | 2291 | Hangtyte | unknown | 9 |
| FL | 11-59708P | 2296 | Sahara Voltmeter | unknown | 1 |
| FL | 11-GS62850 | 2313 | Flat Bracket Ss W/Ball Stud | unknown | 2 |
| FL | 11-TC44984 | 2317 | T-Connect Adapter Kit | unknown | 1 |
| FL | 1372 | 2364 | Oil Filter Gold | NAPA | 3 |
| FL | 150829 | 2404 | 09 Royce Fuel Sender | unknown | 2 |
| FL | 1515 | 2421 | Oil Filter Gold For PCM | NAPA | 3 |
| FL | 153032 | 2426 | Gasket, Fuel Tank Cluster | UNKNOWN | 2 |
| FL | 155101 | 2448 | Filter, Gas, In Tank Module | UNKNOWN | 2 |
| FL | 157440 | 2451 | 1" Npt To 1"Quick Conn Bag Adptor Ronix | UNKNOWN | 4 |
| FL | 16667 | 2470 | Wheel Seal | UNKNOWN | 1 |
| FL | 17144 | 2482 | Seal- Trailer Hub | UNKNOWN | 3 |
| FL | 17146 | 2482 | Seal, Wheel, Trailer | TCW 17125S TB | 2 |
| FL | 176-271742710 | 2491 | Bearing, Buddy 2.717"" Large | UNKNOWN | 4 |
| FL | 177-142A | 2492 | Clearance Light 2 1/2 In Amber | unknown | 4 |
| FL | 18-3276-1 | 2522 | Impeller Kit-Vp#2123660 | SIERRA | 1 |
| FL | 18-4456 | 2539 | 3" Flapper Replaces Merc 34765A1 | UNKNOWN | 2 |
| FL | (DO NOT USE) 1-HAS430 (QUART) | 2630 | Seast. O/B Hydro. Fluid | UNKNOWN | 4 |
| FL | 202500 | 2658 | Nut | UNKNOWN | 2 |
| FL | 202601 | 2659 | Strainer- Intake 1"" Brass W/Barb | UNKNOWN | 1 |
| FL | 202605 | 2660 | Strainer Plate, Intake  93-00 | UNKNOWN | 2 |
| FL | 20749 | 2666 | Seal, Trailer, Napa | UNKNOWN | 6 |
| FL | 216-M86X19 | 2686 | Uflex M86 Universal Rack & Pinion Steering Cable | UNKNOWN | 1 |
| FL | 220-223000101 | 2718 | Fas-Lok Coupler | FULTON | 1 |
| FL | 22532 | 2762 | Wheel Seal | NOT THE RIGHT ONE 4 M/C | 2 |
| FL | 232-LED518670P | 2785 | Led Hi-Intens Underwater Blue | unknown | 5 |
| FL | 232-LED518680P | 2787 | Led Hi-Intens Underwater Green | unknown | 2 |
| FL | 232-LED51948DP | 2795 | Led Flexdrip Rope 12" Red | unknown | 3 |
| FL | 232-LED51949DP | 2798 | Led Flexstrip Rope 12" Green | unknown | 6 |
| FL | 23-3550G7 | 2804 | Led Navigation Light Green | unknown | 2 |
| FL | 241-81201 | 2857 | Bow Safety Chain | unknown | 1 |
| FL | 25-060425 | 2894 | Serp Belt (Monsoon 350) | UNKNOWN | 1 |
| FL | 25-060490 | 2896 | Serp Belt 5.7 Mastercraft | UNKNOWN | 2 |
| FL | 25-060551 | 2897 | Serp Belt, Monsoon Ls3 450 | NAPA | 2 |
| FL | 255-SP125 | 2926 | Receiver Pin 1/2"" Chrome W/Pin | UNKNOWN | 1 |
| FL | 25-7440 | 2934 | Alt Belt | NAPA | 4 |
| FL | 25-7460 | 2935 | Belt,V, Volvo 4.3L | NAPA | 1 |
| FL | 25-841807 | 2937 | Mericrusier Water Pump O Ring | unknown | 1 |
| FL | 274-203293 | 2954 | Snap-Lock Red Combo W/Black Bs | unknown | 2 |
| FL | 274-283561 | 2958 | Led 6"" Oval Taillight | unknown | 1 |
| FL | 29-20A | 3006 | Bilge Pump Rule 1000 Gph (Replaces Old 800 Gph) | RULE | 3 |
| FL | 29-25S | 3012 | Pump, Bilge Rule 500 Computeri | UNKNOWN | 2 |
| FL | 300228 | 3038 | Impeller, Jabsco Green All Jabsco Ballast Pumps | unknown | 3 |
| FL | 3003 | 3039 | Fuel Filter | UNKNOWN | 6 |
| FL | 3012011 | 3046 | Fuel Fill, Angled, 1-1/2", Chrome/Plastic Cap, Vented For Evap Em Sys, '12 | unknown | 3 |
| FL | 3038 | 3067 | Fuel Filter | UNKNOWN | 5 |
| FL | 3045001 | 3082 | Sending Unit Wema, 5", | unknown | 1 |
| FL | 3047001 | 3088 | Sending Unit, Wema, 7" | unknown | 1 |
| FL | 3048001 | 3090 | Sending Unit, Fuel , Wema, 8", Sunsetter Lx, '95- | unknown | 2 |
| FL | 3049507 | 3094 | Sending Unit, 24", '17 | unknown | 2 |
| FL | 3061305.1 | 3100 | Gas Cap, Replacement, Large Cap & Cable, 09 | unknown | 2 |
| FL | 3071408 | 3106 | Bracket, Tank Hold-Down, 90Deg, Large | unknown | 1 |
| FL | 315-DT4W | 3143 | 4X60  White Shrink Tape (136060) | UNKNOWN | 3 |
| FL | 32-1634 | 3158 | 12In Windshield Support Bar | UNKNOWN | 3 |
| FL | 32-1888 | 3160 | Angled Mount Brkt W/Bs Ss | UNKNOWN | 2 |
| FL | 3229 | 3181 | Fuel Filter | UNKNOWN | 3 |
| FL | 3231023 | 3182 | Muffler, 3-1/2", Silent Rider, 60 Degree Inlet, Port | unknown | 2 |
| FL | 3299 | 3206 | Fuel Filter, Inline - Malibu | NAPA | 5 |
| FL | 3310-810929004 | 3215 | Gasket Set-Carb Zz | QUICKSILVER | 5 |
| FL | 3323322.1 | 3236 | Hose, Blower, 13 Mil Hd, 4", Black | unknown | 11 |
| FL | 3421006.1 | 3299 | Sea Strainer, 1" (Mesh 20 X 20) | unknown | 1 |
| FL | 3436 | 3316 | Fuel Filter Pcm Spin On | NAPA | 3 |
| FL | 3451046 | 3320 | Flange, 1/2 Garboard, W/ Smart Plug Sensor, 16 | unknown | 3 |
| FL | 3451048.1 | 3323 | Flange, 3/4, W/ Smart Plug Sensor, For T-Handle, Improved Fit, 16 | unknown | 1 |
| FL | 3453069 | 3335 | Plug, T-Handle, 3/4", W/ O-Ring | unknown | 3 |
| FL | 3453082 | 3338 | Plug, Drain, Plastic, 1" Cut Down | unknown | 1 |
| FL | 3461005 | 3339 | Barrel Collar, 1-1/8", Zinc Anodes | unknown | 3 |
| FL | 3461006 | 3340 | Sacrificial Anode, Zinc Plate, 8" X 4" X 3/4" | unknown | 1 |
| FL | 354-0812001 | 3367 | Pad Eye Ss 5/16In | unknown | 9 |
| FL | 354-351320L1 | 3380 | Deck Fill 1-1/2In Gas W/Lock | unknown | 1 |
| FL | 354-4013501 | 3383 | Led Snapin Courtesy Light White | unknown | 6 |
| FL | 354-4204881 | 3396 | Safety Kill Switch - Universal | unknown | 1 |
| FL | 355-10051 | 3446 | Flax Packing 1 Lb Spool 3/16 | unknown | 1 |
| FL | 357399-1 | 3453 | Deck Plate Key | UNKNOWN | 5 |
| FL | 3727012 | 3524 | Gauge, Speedometer 5" , W/Lcd Display, 60 Mph, '03 | unknown | 1 |
| FL | 3737058 | 3541 | Harness, Medallion Gps/Speed/Nav, '13 | unknown | 1 |
| FL | 3737068 | 3544 | Harness, Dash, Axis | unknown | 1 |
| FL | 3791006.1 | 3601 | Horn, W/Capacitor, Zk '09- | unknown | 4 |
| FL | 3791010 | 3605 | Buzzer, Surf Gate Signal, Floyd Bell Uc, '14 | unknown | 1 |
| FL | 3851857 | 3614 | Spark Plug Kit | UNKNOWN | 2 |
| FL | 3854116 | 3615 | Carb, Kit Holley 2 Brl | VOLVO | 2 |
| FL | 3855707 | 3616 | Bearing | UNKNOWN | 2 |
| FL | 3862281 | 3620 | Impeller, Volvo Kit | UNKNOWN | 4 |
| FL | 390-41347 | 3623 | 8" Led Scanstrip Blue | unknown | 1 |
| FL | 390-41348 | 3624 | 8" Led Scanstrip Red | unknown | 3 |
| FL | 390-41349 | 3625 | 8" Led Scanstrip Green | unknown | 8 |
| FL | 390-41351 | 3626 | 16" Led Scanstrip Blue | unknown | 1 |
| FL | 390-41352 | 3627 | 16" Led Scanstrip Red | unknown | 1 |

**Schedule 2.1(iii)**

**Clermont Service Center Inventory 8.29.2024**

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| FL | 390-41353 | 3628 | 16" Led Scanstrip Green | unknown | 4 |
| FL | 3910562.1 | 3645 | Harness, Power Seat, Rev 1, For | UNKNOWN | 1 |
| FL | 3910606 | 3647 | Harness, Includes Start/Stop Buttons, '15 | unknown | 4 |
| FL | 3914051 | 3651 | Breaker, 5 Amp '97- | Malibu | 6 |
| FL | 3914061 | 3652 | Breaker, 6 Amp | unknown | 8 |
| FL | 3914201 | 3654 | Breaker, 20 Amp '97- | unknown | 3 |
| FL | 3914202 | 3655 | Breaker, 30 Amp, Power Seat, '02- | unknown | 1 |
| FL | 3923014 | 3666 | Switch, Voltage Sensitive Relay, 140 Amps, 60 Leads, 16 | unknown | 3 |
| FL | 3935103 | 3676 | Ignition Switch, W/ Key, '07 | unknown | 1 |
| FL | 3943 | 3686 | Fuel Filter Napa | UNKNOWN | 4 |
| FL | 3960088 | 3717 | Switch, Lt-Series Toggle, Black W/ Red Led - Heater, Bilge, Mls Control, Axis, '16 | unknown | 4 |
| FL | 3960092 | 3719 | Ring Nut, Toggle Switch, Axis Dash, Bright Nickel | UNKNOWN | 1 |
| FL | 3961018.1 | 3727 | Power Module (1), 10 Channel -Standard, '11, Rev A10 | unknown | 1 |
| FL | 3962012 | 3738 | Viper Module, Maliview, W/O Chart Plotting, Econtrol, '11 | unknown | 1 |
| FL | 3962044.1 | 3746 | Viper Module, Maliview, Mefi-6, Rev 1, Fkswm, '13 | unknown | 1 |
| FL | 3962048 | 3748 | Antenna, Puck, Medallion Gps/Speed/Nav, '13 | unknown | 1 |
| FL | 3962052 | 3754 | Touch Screen Display, 6-1/2", Tfkswlm, '14 | unknown | 1 |
| FL | 3962060.1 | 3771 | Viper I/O Module, Malibu And Axis, '16 (Updated) | UNKNOWN | 8 |
| FL | 3963263 | 3772 | Harness, I/O Relay Module, Axis, '16 | unknown | 2 |
| FL | 3962070 | 3778 | Viper Ii, 7" W/ Sdcard Malibu My17 | unknown | 1 |
| FL | 3970101 | 3784 | 12 Volt Power Point | unknown | 3 |
| FL | 40057 | 3817 | Pcm Water Pump Seal Kit | PCM | 1 |
| FL | 41-101 | 4115 | Ac Delco Iridium Spark Plug | NAPA | 24 |
| FL | 41-104 | 4118 | Iridium Spark Plug | unknown | 47 |
| FL | 4111006.1 | 4126 | Light, Bow, Flip-Up, 7 Degree, Preterminated, 15 | unknown | 1 |
| FL | 4111008G.1 | 4135 | Navigation Light, Led, Green, Starboard, M, '12 W/Delphi Conn. | unknown | 1 |
| FL | 4111008R.1 | 4137 | Navigation Light, Led, Red, Port, M, '12 W/ Delphi Connector | unknown | 5 |
| FL | 4113010 | 4148 | Docking Light Cover | unknown | 2 |
| FL | 4113012 | 4152 | Docking Light, 4-Led, Stbd, Axis T22, '14 | unknown | 1 |
| FL | 4113013 | 4154 | Docking Light, Port, Axis A22, '15 | UNKNOWN | 1 |
| FL | 4113017 | 4159 | Docking Light, Port, S, 15 | unknown | 2 |
| FL | 4121009 | 4173 | Light, Anchor, Tower, Axis And G3 | unknown | 4 |
| FL | 4121011 | 4178 | Light, Anchor Tower, Replacement Plastic Cap, Axis/G3 | unknown | 4 |
| FL | 4131016.1 | 4192 | Underwater Light, 9 Led, White, W/Delphi, '14 | unknown | 5 |
| FL | 4131018.1 | 4195 | Light, Led, 3/4 Mini Blue Interior, Axis, W/Delphi, 14 | unknown | 12 |
| FL | 4131043P | 4205 | Docking Light, Port, Mxz, Mi '17 | unknown | 2 |
| FL | 4131043S | 4206 | Docking Light, Stbd, Mxz, Mi, '17 | unknown | 3 |
| FL | 4211002.1 | 4241 | Pump, Bilge, Automatic, 750 Gph W/ Delphi Connector | Malibu | 1 |
| FL | 4211003.1 | 4247 | Hose, Bilge Pump, 3/4" | unknown | 50 |
| FL | 4279001 | 4279 | Adapter, Brass Straight, 1" Barb | unknown | 2 |
| FL | 450366 | 4471 | Teleflex Throttle Cable 27Ft | UNKNOWN | 1 |
| FL | 4521014 | 4563 | Fitting, 3/4" Vented Loop, Mls | unknown | 4 |
| FL | 4521024.1 | 4572 | Fitting, 1-1/8" Vented Loop, Rev 1, W/Barbed Fitting, Mls | unknown | 3 |
| FL | 4531006 | 4596 | Pump, Mls, 1-1/8" Od Single Outlet, 1100 Gph, 68" Leads | unknown | 4 |
| FL | 4744134 | 4686 | Plastic Swimstep Retainer | unknown | 3 |
| FL | 4790122S.1 | 4785 | Pin, Swimstep, 3/8" Dia, Stbd, Stainless With Black Plastic Handle, '15, Rev 1 | unknown | 3 |
| FL | 491010 | 4802 | Thermostat Kit W/Gasket 160 Degree | INDMAR | 3 |
| FL | 495006 | 4805 | Kit 350/351 Riser Hdw | UNKNOWN | 7 |
| FL | 496007 | 4820 | Oil Pressure Switch Older 3 Conn.Sw. | INDMAR | 2 |
| FL | 500596 | 4840 | Hurth Seal/Clutch Kit | ZF Marine | 2 |
| FL | 5010225 | 4852 | Ford 6.2 Canister Oil Filter - Indmar | UNKNOWN | 22 |
| FL | 50-12371 | 4870 | Clr Boot For Push Reset-2 Pk | UNKNOWN | 4 |
| FL | 50-12841 | 4871 | Contur Rocker Switch On-On-Off Spst Blk | unknown | 2 |
| FL | 50-18151 | 4892 | Thru-Hull Conn-Black Plastic 3/4 | unknown | 2 |
| FL | 50-51281 | 4978 | Trailer Safety Chain | UNKNOWN | 1 |
| FL | 50-51321 | 4979 | 2""Trailer Ball 3/4"" Shaft | UNKNOWN | 1 |
| FL | 50-79371 | 5010 | Ss Blue Led Drink Hold W/Drain | unknown | 4 |
| FL | 50-79391 | 5012 | Ss Red Led Drink Hold W/ Drain | unknown | 45 |
| FL | 50-79441 | 5013 | Cup Holder White Sm | UNKNOWN | 3 |
| FL | 5091004 | 5025 | Molding, Rub Rail, Aft. Corner Caps, Axis | unknown | 4 |
| FL | 5152153.1 | 5063 | Cleat, Pull Up, 6", Cast In Malibu, New Font, '14 | unknown | 4 |
| FL | 530566 | 5125 | Bracket-Tower  Mirror 04-05 Quick Release | unknown | 1 |
| FL | 535032 | 5149 | Pad Stringer Flat | INDMAR | 4 |
| FL | 536007 | 5163 | Bushings Trans Mount | INDMAR | 10 |
| FL | 551339 | 5237 | Injector 6.0 | INDMAR | 1 |
| FL | 551455-B | 5249 | Dip Stick | INDMAR | 2 |
| FL | 551501 | 5250 | Gasket Exhaustgen 3 Cat | INDMAR | 7 |
| FL | 553104 | 5266 | Drink Holder Small M/C Gray | UNKNOWN | 2 |
| FL | 553106 | 5267 | Drink Holder Small M/C Black | UNKNOWN | 28 |
| FL | 553901 | 5292 | Cipa Mirror | UNKNOWN | 59 |
| FL | 5546003 | 5300 | Cup Holder, Black, Jumbo | unknown | 7 |
| FL | 5546005 | 5301 | Cup Holder, Beige | unknown | 4 |
| FL | 5546013.1 | 5314 | Cup Holder, Single Stack, 3045s, 2.875 Od X 2.75, Pad, Black Gasket, Drain Hole Only | unknown | 4 |
| FL | 556003 | 5334 | Filter Fuel Efi (All) | INDMAR | 2 |
| FL | 556011C | 5338 | Coil Pack Lt1- Single Coil | UNKNOWN | 7 |
| FL | 556021 | 5346 | Gasket, Tbi | UNKNOWN | 2 |
| FL | 556026 | 5348 | Pulley Alt, Serpentine | INDMAR | 8 |
| FL | 556042 | 5350 | Injector Clip 3 Bar | INDMAR | 8 |
| FL | 556049 (NO LONGER AVAILABLE) | 5353 | Injector Fuel Pfi/Mpi 5.7L | INDMAR | 1 |
| FL | 556099 | 5362 | Gasket Intake 5.7 Vortec | INDMAR | 2 |
| FL | 556102 | 5364 | Map Sensor Ltr/Tbi | UNKNOWN | 1 |
| FL | 556103 | 5367 | Sensor Throttle Position (Tps) All Mpi Monovalve Except Lt-1 | INDMAR | 4 |
| FL | 556104 | 5368 | Iac Valve, Ltr,Lq9,6.0,8.1, 99-04 | NAPA | 2 |
| FL | 556157 | 5374 | Latch,Walk Through Door 03-04 X-Star | UNKNOWN | 2 |
| FL | 556158 | 5375 | Latch, Walk Thru Door 200/21S | UNKNOWN | 4 |
| FL | 556350 | 5400 | Sensor Hvs Cam Position | INDMAR | 1 |
| FL | 5611003 | 5421 | Gas Spring, 20# X 10" (7"), Nitrided, Glove Box | unknown | 4 |
| FL | 5611004 | 5424 | Gas Spring, 30# X 17" (10.25"), Nitrided | unknown | 3 |
| FL | 5611013 | 5434 | Gas Spring, 215#, G3 Tower, Wet Sound Speakers, '11 | Malibu | 3 |
| FL | 5611021 | 5437 | #30Lb Gas Shock Malibu | unknown | 3 |
| FL | 5613004 | 5442 | Bracket, Gas Spring, Small L, 3 Holes, Stainless | unknown | 2 |
| FL | 5615006 | 5449 | Power Wedge Actuator, 3-Pole, 4-1/4" Stroke | unknown | 2 |
| FL | 5615009 | 5454 | Actuator, Surf Gate, Slow (0.65 In/Sec), "White", 4.25" Stroke, W/End Bracket, Malibu '13, Axis '14 | unknown | 10 |
| FL | 5615010 | 5458 | Actuator, Surf Gate, Fast (1.66 In/Sec), "Orange", 4.25" Stroke, W/ End Bracket, '14 | unknown | 18 |
| FL | 5615011 | 5461 | Actuator, Hydraulic, Power Wedge, '15 | Malibu | 3 |
| FL | 645004 | 5484 | SWITCH TEMP SENSOR | unknown | 2 |
| FL | 5645015.1 | 5486 | Hinge, Chillax Hinge Stbd, Rev1, A24, '14 | UNKNOWN | 1 |
| FL | 5645016.1 | 5487 | Hinge, Chillax Hinge Port, Rev1, T22, '14 | UNKNOWN | 1 |
| FL | 5651003 | 5490 | Flush Lock, '99- | unknown | 1 |
| FL | 5651004 | 5491 | Latch, Flush Pull, Black, Plastic | unknown | 19 |
| FL | 5655014 | 5513 | Mirror Quick Release Handle For G3 (Samson) Mirror Bracket, Stainless | unknown | 1 |
| FL | 5678003 | 5550 | Seat Bracket St, Fold-Up, 6 Links, Ep 3045S | unknown | 3 |
| FL | 5679003 | 5553 | Seat Cleat, 4", Plastic, Black | unknown | 10 |

Schedule 2.1(iii)

Clermont Service Center Inventory 8.29.2024

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| FL | 5783011 | 5616 | Elbow, 98 Degree Street, 1.5" Npt, Bronze V, '16 | unknown | 1 |
| FL | 5791301.1 | 5620 | Windshield, Hardware Kit, Mthwindow, Latch And Rivet | unknown | 4 |
| FL | 5792010 | 5624 | Windshield, Seal/Mount, Double-D Foam Tape, 3/4"X3/16" | unknown | 227 |
| FL | 5792017 | 5629 | Windshield, Door Foam, 1/8" X 7/8" Psa | unknown | 67 |
| FL | 5792019 | 5633 | Windshield, Rubber Bumper W/ Infused So Washer | unknown | 1 |
| FL | 597005 | 5678 | EXH GASKET MAN2HEAD 6.2 FD COMETIC | INDMAR | 3 |
| FL | 597008 | 5681 | Oil Pressure Switch 6.2 Ford | INDMAR | 2 |
| FL | 5974851.1 | 5735 | Plate, Surf Gate Dress-Up, Port, Polished 304Ss, Patent,  Kw, '14 | unknown | 1 |
| FL | 5974852.1 | 5736 | Plate, Surf Gate Dress-Up, Stbd, Polished 304Ss, Patent,  Kw, '14 | unknown | 1 |
| FL | 5992851 | 5760 | Emblem, Lou, Stainless | unknown | 1 |
| FL | 5992863 | 5763 | Emblem, Malibu 7", Stainless, Warranty Replacement | unknown | 3 |
| FL | 60-1040 | 5816 | Led Oval Clear Light Surface Mount | unknown | 1 |
| FL | 60-1055 | 5821 | Led Red Lens Tail Light Sm | unknown | 1 |
| FL | 6032016 | 5858 | Heater, Outlet W/ 3" Shut Off Louver, Maradyne Euro, '14 | unknown | 6 |
| FL | 6032018 | 5860 | Heater, Hot Tube Assy W/ Twist-Close Louver, Maradyne, '14 | Malibu | 1 |
| FL | 6032020 | 5862 | Heater, Outlet Bracket, Double For 3" Louver Outlet, '14 | unknown | 4 |
| FL | 6032022 | 5865 | Fitting, Reducer Bushing, 1/2X3/8, Mptxfpt, Brass, Heater | unknown | 6 |
| FL | 6033051.1 | 5869 | Hose, Heater, 5/8" | unknown | 94 |
| FL | 6036006 | 5877 | Shower Head, Crome W/ 9-Sprays And Shut-Off | unknown | 1 |
| FL | 603-MR43LTS4 | 5885 | Mr43Lts Spark Plug | unknown | 59 |
| FL | 605012 | 5898 | FITTING 3/4 x 1" NYLON ELBOW | UNKNOWN | 37 |
| FL | 605030 | 5904 | Fitting 1"X 1 1/4" Elb.Nyl. | INDMAR | 2 |
| FL | 605084 | 5910 | Fitting Tee 5/8 X 1"" X 3/4 Npt | INDMAR | 1 |
| FL | 6168016 | 5982 | Bushing, Quick Release, Illusion X | unknown | 2 |
| FL | 6168038P | 5989 | Board Racks, Axis Spinner, Port | unknown | 1 |
| FL | 6168041 | 5995 | Heim Joint, 1/2"-20 Ss Threaded Stud, G3 Hoop Pivot | Malibu | 5 |
| FL | 6168050 | 6001 | Knob, G3 Tower Fold Down Release | unknown | 3 |
| FL | 6168066 | 6009 | Latch, Draw, G3-17, 17 | unknown | 4 |
| FL | 6168068 | 6010 | Tower, G3-17, Handle Pin, 5/16 Hex Rod, 2.207, Ss, Raw | unknown | 8 |
| FL | 6168115-ANCL | 6017 | Board Rack, G3 Slide-Off Spinner, Combo Fork, Stbd, Clear Anodized | unknown | 1 |
| FL | 6169304-G | 6037 | Wet Sounds Rev 8 Speaker, Grill Only | unknown | 1 |
| FL | 6170202P-WHTG | 6043 | Tower Lights, Malibu, Set Of Two, White Gloss Powder Coat, '15 | unknown | 2 |
| FL | 6171104.2 | 6048 | Camera, Backup Camera, '22 | unknown | 1 |
| FL | 6171111 | 6052 | Surf Tow Points Each | unknown | 2 |
| FL | 6174028 | 6058 | Power Wedge Sensor, Windline Ver. Of Volvo, No Connector Pins | unknown | 4 |
| FL | 6174039 | 6071 | Sensor, Power Wedge, Hydraulic Wedge, '15 | unknown | 6 |
| FL | 6174040 | 6074 | Ca61- Sensor Housing Plastic | unknown | 6 |
| FL | 6174042 | 6076 | Power Wedge, Sensor Bolt W/Magnet, 1/2"-20 X 2 1/2" Nf, Hyd Wedge, '15 | unknown | 6 |
| FL | 6174101.1 | 6088 | Control Box, Surf Gate, Slow, "White", Rev 1, Malibu '13, Axis '14 | unknown | 2 |
| FL | 6174103.1 | 6094 | Bracket, Actuator Mount For Surf Gate, Gland Seal Capable. (Need 2 Per Actuator) | unknown | 2 |
| FL | 6174105.1 | 6097 | Control Box, Surf Gate, 30A, Fast/Orange, Swfkxml, '14 | unknown | 4 |
| FL | 6176009 | 6101 | Wedge, Cpi01 Sensor Only, For R-2462 Manual Axis Wedge | unknown | 3 |
| FL | 6176101 | 6104 | Slide Pin, Manual Wedge, Windline | unknown | 5 |
| FL | 6176102 | 6108 | Spring, Manual Wedge, Windline | unknown | 2 |
| FL | 6-186709127 | 6115 | Wakeboard Ballast 12 Vdc Pump | JABSCO | 1 |
| FL | 6314024 | 6165 | Remote, Rockford, Transom, '11 | unknown | 1 |
| FL | 6314025 | 6166 | Splitter, Rca, Single Male-Dual Female, '13 | unknown | 1 |
| FL | 6314027.1 | 6170 | Remote, Rockford, Transom, '13 | unknown | 3 |
| FL | 6314030 | 6176 | Remote Ext. Cable, Rockford 25', W/Small Ends, '15 | unknown | 3 |
| FL | 6332009.1 | 6197 | Bluetooth, Dongle, Axis | unknown | 2 |
| FL | 6352021 | 6206 | Speaker, Mbquart, 6X9, For Alpha Ii On G3 Tower | unknown | 1 |
| FL | 6352037 | 6219 | Amp, 6 Channel, Interior And Sub Amp, V, 16 | unknown | 1 |
| FL | 6392014 | 6244 | Fuse, 150 Amp, Anl | unknown | 3 |
| FL | 6395031 | 6258 | Video Cable, 3' Rca Video Cable, (Yellow) | unknown | 1 |
| FL | 6395206 | 6261 | Plug Dash Mount, Rockford, Usb/Ipod/Aux, '10 | unknown | 1 |
| FL | 641-2055 | 6269 | Wheel Lug Nut | NAPA | 4 |
| FL | 641-2185 | 6270 | Wheel Stud | NAPA | 3 |
| FL | 645003 | 6281 | Temperature Sender | INDMAR | 4 |
| FL | 645006 | 6286 | Switch Oil Pressure | INDMAR | 2 |
| FL | 650003 | 6291 | Bow Buddy | UNKNOWN | 4 |
| FL | 650601 | 6293 | Stud 1/2"" Double End | UNKNOWN | 2 |
| FL | 650604 | 6294 | Stud, Disc Hub 99-00 (34298) | UNKNOWN | 22 |
| FL | 650610 | 6296 | 1/2"" Chrome Lug Nuts | UNKNOWN | 1 |
| FL | 650624 | 6297 | Race- Inner 14' Disc Hub 03-05 | UNKNOWN | 5 |
| FL | 650642 | 6298 | O-Ring | UNKNOWN | 4 |
| FL | 650643 | 6299 | O-Ring | UNKNOWN | 4 |
| FL | 650653 | 6300 | Bearing, Inner(L68149) 14"" '03 | NAPA | 1 |
| FL | 650659 | 6301 | Brake Pads, Disc, 03 | UNKNOWN | 20 |
| FL | 650661 | 6302 | Stud Disc Hub 14 | UNKNOWN | 4 |
| FL | 650662 | 6303 | Seal, Trailer 15"" 2003 | UNKNOWN | 12 |
| FL | 650663 | 6304 | Bearing, Inner(Br25580) '03 15"" | UNKNOWN | 5 |
| FL | 650664 | 6305 | Stud Disc Hub | UNKNOWN | 10 |
| FL | 650665 | 6306 | Bearing, Outer,(L67048) '03 15"" Hub | UNKNOWN | 13 |
| FL | 650-MSX60RVR | 6313 | 6.5" Coaxial Marine Speaker (Pair) | unknown | 1 |
| FL | 65-1079 | 6323 | Hitch Pin Kit, 5/8"X5" For 4" Swingaway | UNKNOWN | 8 |
| FL | 651703 | 6331 | Carpeted V-Blocks | UNKNOWN | 4 |
| FL | 651939 | 6337 | Reverse Tail Light | unknown | 1 |
| FL | 65-2107 | 6348 | Hitch Pin Kit, Ufp 3"" | unknown | 6 |
| FL | 65-2120 | 6350 | Bearing Kit, Ufp 3750# | unknown | 1 |
| FL | 65-2132R | 6353 | Caliper 9.75" Assmbly Rh | UNKNOWN | 1 |
| FL | 653101 | 6358 | 14"" Disc Caliper Left Hand | UNKNOWN | 2 |
| FL | 653102 | 6359 | 14"" Disc Caliper Right Hand | UNKNOWN | 1 |
| FL | 654000 | 6361 | Bearing Inner Race (L68110) | use w/bearing 650653 | 4 |
| FL | 654200 | 6362 | Seal, Hub, 14"" (Ufp 32372) | UNKNOWN | 5 |
| FL | 654327 | 6364 | Bearing Proctector 2002 (Oil Bath 15""Disc Hub | UNKNOWN | 8 |
| FL | 654921 | 6366 | Seal Ring | UNKNOWN | 4 |
| FL | 65-5029 | 6369 | Bearing Protector Cap, Vault, 3750# 1.98" | EZ LOADER | 4 |
| FL | 655200 | 6371 | Cap, Rubber Guide Pole | UNKNOWN | 2 |
| FL | 661-4138 | 6392 | Boot Toggle | unknown | 3 |
| FL | 678-91109 | 6428 | Universal Pitot Kit | unknown | 1 |
| FL | 6793 | 6429 | Reman Marine Starter Top Mount | unknown | 3 |
| FL | 6931 | 6511 | BTM STAG Marine Starter | unknown | 1 |
| FL | 7099 | 6580 | Oil Filter 5.7L Chevy | NAPA | 3 |
| FL | 710-27-53045 1 | 6610 | Thermostat Housing Gasket | unknown | 8 |
| FL | 725031 | 6747 | Belt Alt.Serpentine 6.0 | INDMAR | 1 |
| FL | 725034 | 6750 | BELT SERPENTINE 5.7L 2003 - NEWER | unknown | 2 |
| FL | 725043 | 6755 | Belt, 6.2L Ford Supercharger Blower | INDMAR | 5 |
| FL | 725902 | 6759 | Belt 6.2L Ford Supercharged | INDMAR | 6 |
| FL | 735029 | 6770 | Clamp V-Band 6.2L Ford | INDMAR | 6 |
| FL | 755007 | 6845 | Spark Plug Wire Set 351 | INDMAR | 1 |
| FL | 756002 | 6855 | Spark Plug Wire Set Red 5.7L Delco Est Distributor | unknown | 1 |
| FL | 762-08000K | 6869 | Impeller | UNKNOWN | 1 |
| FL | 765003 | 6883 | Gasket Intake To Plenum  5.7 Vortec-Monsoon 350 | unknown | 1 |

**Schedule 2.1(iii)**

**Clermont Service Center Inventory 8.29.2024**

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| FL | 765004 | 6885 | Gasket Monovalve 4 Bolt | INDMAR | 4 |
| FL | 765006 | 6888 | Exhaust Elbow Gasket Cat | UNKNOWN | 4 |
| FL | 807117 | 6973 | Relay 20A/No 35A E-Control. Fuel | UNKNOWN | 21 |
| FL | 807197 | 6978 | Relay Fuel / Ignition Mefi6 Small | unknown | 14 |
| FL | 81491002 | 6996 | Hardware Kit | UNKNOWN | 1 |
| FL | 81531058 | 7001 | 160 Ltr Gasket | UNKNOWN | 4 |
| FL | 81551368 | 7003 | Coil, Lq9 | UNKNOWN | 1 |
| FL | 81551602 | 7004 | Gasket, Seal Retainer | UNKNOWN | 4 |
| FL | 81551603 | 7005 | Seal Rear Main | UNKNOWN | 2 |
| FL | 81556013 | 7006 | Sensor,Temp, Lt1 & Tbi | UNKNOWN | 2 |
| FL | 81556222 | 7011 | Timing Cover Tbi/Ltr | UNKNOWN | 1 |
| FL | 81601029 | 7012 | Fitting-Quick Connect 1/2"" | UNKNOWN | 4 |
| FL | 81685013 | 7020 | Johnson WateOR Pump Cover Plates | UNKNOWN | 2 |
| FL | 81695002 | 7021 | Clip Cable Transmission-All Rtp '05 | UNKNOWN | 1 |
| FL | 81751007 | 7023 | Points, Mallory Ignition | unknown | 2 |
| FL | 81755013 | 7025 | Alternator Pulley Tbi | UNKNOWN | 3 |
| FL | 81786120 | 7026 | Fuel Line, Pump To Filter | UNKNOWN | 1 |
| FL | 81895002 | 7027 | Fitting, Trans, 90 Degree | UNKNOWN | 5 |
| FL | 81905205 | 7030 | Gasket, V Drive Control Block | UNKNOWN | 2 |
| FL | 81905206 | 7032 | SEAL INPUT 450A/C/D/630V HURTH FITS 45C 1:1 | INPUT | 4 |
| FL | 81982021 | 7035 | Carter Fuel Pump Filter | UNKNOWN | 2 |
| FL | 81986066 | 7037 | O-Ring Thermostat | UNKNOWN | 4 |
| FL | CORE AT | 7050 | Battery Core | INTERSTATE BATTERY | 12 |
| FL | 845050-050 | 7085 | Hose Exhaust (3.5 Id) Hitemp 5 Inch | UNKNOWN | 1 |
| FL | 8460 | 7093 | Alternator Reman | NAPA | 1 |
| FL | 8466 | 7095 | Reman 70 Amp Marine Alternator | CENTRAL FLORIDA REMANUFACTORY | 1 |
| FL | 865006 | 7118 | Cooler Trans/Eng W/Oring Port (Hc | UNKNOWN | 2 |
| FL | 8692305 | 7127 | Oil Filter Volvo Penta | VOLVO PENTA | 3 |
| FL | 8723 | 7142 | Reman Alternator 95Amp | CENTRAL FLORIDA REMANUFACTORY | 20 |
| FL | 88150001 | 7165 | Cap, Fuel Fill Chrome 03-04 Mbd | UNKNOWN | 2 |
| FL | 885178 | 7192 | Trans Temp Switch | INDMAR | 2 |
| FL | 885188 | 7195 | O-Ring Oil Adaptor Small | UNKNOWN | 1 |
| FL | 89-10012 | 7206 | Pylon, Nylon Bushing, 3-1/4", Zkgsrtlmjw, '04- | UNKNOWN | 4 |
| FL | 89-40002 | 7218 | Center Hatch Lock Catch, Lsv, Vlx | unknown | 1 |
| FL | 89-50009.1 | 7224 | Steering Connection, Assembly, Includes Nuts And Lockwashers | unknown | 1 |
| FL | 89-96158T | 7233 | W Starter Sl Solenoid-Step Bas | QUICKSILVER | 3 |
| FL | 114-O2030710 | 7239 | Brass Plug Square Head 1/2 In | unknown | 15 |
| FL | 9-0071DP0CLR | 7255 | 14V-8 Cp Bulb | UNKNOWN | 1 |
| FL | 9-0086DP4PLB | 7256 | 4"" Round Strainer (Ballast Systems) | UNKNOWN | 2 |
| FL | 905204 | 7280 | Seal Op Shaft Zf 450A & Ski-V | INDMAR | 1 |
| FL | 905213 | 7282 | Seal Output Flange Side Hurth 630 | UNKNOWN | 2 |
| FL | 905214 | 7284 | Seal Output Eng Side Hurth 630 | UNKNOWN | 2 |
| FL | 91099 | 7292 | Light, Trailer Do Ray Red | UNKNOWN | 4 |
| FL | 92104200 | 7300 | Washer, 1/4" Fender | PCM | 20 |
| FL | 92-802837A | 7302 | 4 Cycle Engine Oil Sae 25W-40 ONLINE | WEST MARINE | 3 |
| FL | 94mv8v1034 | 7308 | Belt | ilmore | 2 |
| FL | 96306 | 7312 | Gasket, Exhaust Manifold 5.0/5.7L | UNKNOWN | 5 |
| FL | 985002 | 7322 | Plate | UNKNOWN | 1 |
| FL | GREEN ANTIFREEZE | 7400 | Antifreeze | NAPA | 16 |
| FL | AR272 | 7411 | Relay | NAPA | 16 |
| FL | BP1255/H3 | 7482 | Catz Light Bulb Assy | unknown | 1 |
| FL | BR25520 | 7489 | Wheel Bearing Race | UNKNOWN | 4 |
| FL | C920-D013 | 7517 | Cybox Bluetooth Interface | UNKNOWN | 1 |
| FL | CM1605 | 7549 | 6.5"" Marine Dual Cone Spkr.-Pr./White | UNKNOWN | 2 |
| FL | EXT-400BK | 7658 | 4" Mirror Bracket Extender, Use With Zxr & Vr Serie | unknown | 2 |
| FL | FA20SE-101806SS | 7680 | Tower Rack Set Screw | UNKNOWN | 2 |
| FL | GE-90 | 7717 | Bulb, Ge 90, Nav Light | UNKNOWN | 17 |
| FL | gs3328S | 7735 | Head Bolts V8 KIT | REVMASTER | 1 |
| FL | L44610 | 7821 | Bearing,Race Trailer | UNKNOWN | 2 |
| FL | LED KIT REV8-RGB | 7835 | RGB REV/ICON 8 Led Ring Kit With Rgb Strips | unknown | 6 |
| FL | MAF-100B | 7885 | 100 Amp Mini Anl Fuses | WIREZ | 2 |
| FL | MR43T | 7972 | Plug, Spark, 5.7L Chevy | UNKNOWN | 16 |
| FL | NAPA24 | 7995 | Spark Plug- Copper Core- Oe Type | NAPA | 20 |
| FL | P13096-500 | 8141 | Walkthru Door, Locking Solenoid | UNKNOWN | 1 |
| FL | PADDLEWHEEL REPAIR | 8150 | Paddlewheel Repair Kit | UNKNOWN | 16 |
| FL | pzfr5f-11 | 8201 | Laser Platinum Spark Plug NGK | NAPA | 4 |
| FL | R020025 | 8217 | Map Sensor, Gt 40 | PCM | 1 |
| FL | R020051 | 8223 | PCM O2 Sensor | PCM | 5 |
| FL | R034045 | 8232 | Cap, Degas Bottle, Pcm 6.0L | unknown | 2 |
| FL | R035030 | 8233 | Throttle Air Bypass (Iac), Gt 40 | PCM | 1 |
| FL | R047009 | 8238 | Borg Warner Transmission  Seal Fron | unknown | 7 |
| FL | R048118 | 8242 | Washer, Belt Guard Retaining | PCM | 9 |
| FL | R066028 | 8244 | 5.7 Pcm Belt | UNKNOWN | 5 |
| FL | R066033A | 8245 | Serpentine Belt (6.0L) MONSOON PCM | unknown | 2 |
| FL | R066039 | 8248 | Serpentine Belt (5.7L) | unknown | 1 |
| FL | R066040 | 8250 | Belt, Serpentine (Gen-5) / Rev D | PCM | 3 |
| FL | R080008 | 8257 | Pcm 351 Fuel Filter | PCM | 5 |
| FL | R094048 | 8261 | Grommet, Belt Guard Retaining | PCM | 20 |
| FL | R117014 | 8270 | Coil, Crusader 6.0 L | unknown | 6 |
| FL | R11T | 8274 | Recor Fuel/Water Seperating Filter | UNKNOWN | 1 |
| FL | R153011 | 8287 | Switch, Neutral Saftey | PCM | 3 |
| FL | R153017A | 8289 | Fuse, Spade 15Amp | unknown | 3 |
| FL | R153017C | 8296 | Fuse, Spade, 5Amp (Vsw) | unknown | 2 |
| FL | R153018D | 8298 | Wire, Charge, 100A Fuse Link - Alternator To Starter | PCM | 2 |
| FL | R153019C | 8300 | Fuse, Spade, Maxi, 20Amp (Starter) | unknown | 5 |
| FL | R153019F | 8303 | Fuse, Spade, Maxi, 40Amp (Panel) | unknown | 1 |
| FL | R168008 | 8310 | 6.0L Crusader Zinc Anode, Manifold | PCM | 6 |
| FL | R168015 | 8311 | 6.0L Crusader Zinc Anode,V drive | PCM | 6 |
| FL | RA068002 | 8319 | Tensioner, Belt, 6.0L Pcm | unknown | 1 |
| FL | RA087010 | 8325 | Fuel Injector, Crusader, 6.0L | PCM | 5 |
| FL | RA097006 | 8327 | Alternator, Pcm, 50A | PCM | 5 |
| FL | RA122009 | 8335 | Starter Assembly, top mount | PCM | 1 |
| FL | REV 410 W-FC | 8368 | Rev 410 Fixed Clam Tower Speaker - White | unknown | 1 |
| FL | RK173018 | 8398 | Gasket/Oil Seal Kit | UNKNOWN | 1 |
| FL | RM0002 | 8401 | Pcm Riser Gasket | UNKNOWN | 1 |
| FL | RM0211 | 8407 | Gasket, Thermostat Housing, Lower (5.7,6.0) | unknown | 4 |
| FL | RM0290 | 8413 | Gasket, Thermostat Housing, Upper (5.7,6.0) | unknown | 14 |
| FL | RMX11M | 8415 | Sony Trans Remote | UNKNOWN | 1 |
| FL | RP030007 | 8433 | Spark Plug Kit Pcm Gt40 | UNKNOWN | 1 |
| FL | RP030009 | 8434 | Spark Plug Kit Mp8.1L (Platinum) | UNKNOWN | 1 |
| FL | RP030010 | 8437 | Spark Plug Kit, Mp5.0/5.7L | UNKNOWN | 2 |
| FL | RP061015 | 8441 | Impeller, Sherwood For Ford | UNKNOWN | 1 |
| FL | RP061017 | 8443 | Impeller, Pcm Chevy | UNKNOWN | 10 |

Schedule 2.1(iii)

Clermont Service Center Inventory 8.29.2024

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| FL | RP061018 | 8447 | Impeller | unknown | 2 |
| FL | RP061022 | 8451 | Impeller Kit, W/O'Ring (Serpentine Driven Rwp) | unknown | 1 |
| FL | RP0661D/21 | 8455 | Drive Belt Set (305/350) | unknown | 2 |
| FL | RP080026 | 8456 | Filter, Fuel Fcc & O-Ring | unknown | 1 |
| FL | RP173081A | 8460 | Cap/Rotor Mallory Ign | unknown | 2 |
| FL | RP173082 | 8462 | Screw Down Cap And Rotor Gt 40 Pcm | unknown | 3 |
| FL | RR249 | 8467 | Cap, Tbi Distributor | UNKNOWN | 4 |
| FL | RR250 | 8468 | Rotor,Tbi | UNKNOWN | 5 |
| FL | S786129 | 8498 | FUEL LINE - CROSSOVER HOSE | INDMAR | 7 |
| FL | S885006 | 8502 | Tube Vent Transmission L-08 | INDMAR | 5 |
| FL | S905215 | 8503 | Sleeve Speedi 630V Eng. Side | INDMAR | 2 |
| FL | VR-140-ELITE | 8702 | 6 X 20 Hd Panoramic Mirror, 140 Degree View Range, 6061-T6 Billet Housing | unknown | 1 |
| FL | VV982 | 8706 | Valvoline Full Synthetic 75W-40 | NAPA | 7 |
| FL | W022-570-AVO | 8710 | MALIBU REAR PNP SAC KIT, 570lbs, w/AUTO VENT, STD OPTION | BAREFOOT INT'L FLYHIGH | 13 |
| FL | W022-650-AVO | 8713 | MALIBU REAR PNP SAC KIT, 650lbs, w/AUTO VENT, MAX OPTION | BAREFOOT INT'L FLYHIGH | 18 |
| FL | W025-750-AVO | 8734 | AXIS REAR PNP FAT SAC 750lbs, w/AUTO VENT, MAX OPTION | BAREFOOT INT'L FLYHIGH | 15 |
| FL | W028-1 | 8737 | AXIS WAKE PNP BOW SAC - TRIANGLE 325lbs (1-1/8" FITTINGS INCLUDED) | BAREFOOT INT'L FLYHIGH | 1 |
| FL | W029-1 | 8741 | AXIS WAKE PNP BOW SAC - U-SAHPE 600lbs (1-1/8 FITTINGS INCLUDED) | BAREFOOT INT'L FLYHIGH | 11 |
| FL | W736 | 8778 | 3/4" QUICK CONNECT - SAC VALVE THREADS | BAREFOOT INT'L FLYHIGH | 9 |
| FL | W741 | 8784 | FLOW-RITE 1-1/8 STRAIGHT QUICK CONNECT SOCKET | BAREFOOT INT'L FLYHIGH | 82 |
| FL | W742 | 8786 | Flow-Rite 3/4 Elbow Quck-Connect | UNKNOWN | 15 |
| FL | W743 | 8788 | 1-1/8" QUICK CONNECT - SAC VALVE THREADS | BAREFOOT INT'L FLYHIGH | 22 |
| FL | W746 | 8791 | FLOW-RITE 1-1/8" ELBOW QUICK CONNECT SOCKET | BAREFOOT INT'L FLYHIGH | 26 |
| FL | XS-12 S4 V1 | 8836 | 12" Marine Class 1000 Watt Subwoofer, 4 Ohm | unknown | 1 |
| FL | XS-650-S | 8839 | Silver Cone W/ Silver Grill Hp 6.5" Speaker | unknown | 2 |
| FL | ZT-238 | 8849 | Billet Aluminum Tower Arm 2.38 | unknown | 1 |
| FL | ZXR-230 | 8853 | Windshield Mount | PROTOMET CORPORATION | 2 |
| FL | ZXR-260BK | 8856 | Windshield Mount Black '16 Malibu/Axis | unknown | 3 |
| FL | 710-47-8M0104229 | 9063 | IMPELLER KIT-SEA WTR PUM MZ | unknown | 3 |
| FL | 495117 | 9112 | CONVERSION )This Kit Will Replace the 556014 Fuel Pump in Most | INDMAR | 1 |
| FL | 3020517.1 | 9247 | Fuel Pump, In-Tank, Complete Assembly, 60psi/400kpa, UYP | Malibu | 2 |
| FL | 6312035 | 9255 | Malibu 12 Subwoofer , 17 | unknown | 1 |
| FL | 6032015 | 9374 | Heater, Three-Outlet (16"), Core/Housing/Mounting Plates, Maradyne, '14 | unknown | 1 |
| FL | 3962057 | 9401 | Antenna, GPS w/Harness, '15 | unknown | 1 |
| FL | 764 | 9433 | SPARK PLUG BX HERE BX GLAND | NAPA | 16 |
| FL | 597093 | 9446 | SENSOR SKIN TEMP EPOXY | INDMAR | 1 |
| FL | 006911 | 9483 | Kit, AXIS, Spare Tire Carrier Assembly, Bolt On, Tandem Axle & Tri- Axle (specify color) | unknown | 1 |
| FL | 532027 | 9498 | RISER 3 1/2" ALL EXCEPT LT - 1 | INDMAR | 6 |
| FL | 756343 | 9533 | COIL ASSY HVS W/MODULE | INDMAR | 1 |
| FL | 556202SPEC | 9538 | EXH GASKET CAT SPECIAL | unknown | 3 |
| FL | 6792 | 9551 | 6792 BOTTOM MOUNT STARTER | CENTRAL FLORIDA REMANUFACTORY | 1 |
| FL | 6352058 | 9602 | Malibu 8" Tower LED Ring Kit with RGB Strips, '17 | unknown | 2 |
| FL | 6352036.1-BLK | 9603 | Speaker, Tower, Malibu 8" ICON8 (Coax), Black, Split Sun, Katalyst, '15 | unknown | 2 |
| FL | 6831012 | 9642 | Light, Oval, Brake, Red Lens, Red LED, 0.156 M Bullet | unknown | 6 |
| FL | 885374 | 9653 | DOWEL PIN OUTPUT FLANGE INDMAR-V THRU | INDMAR | 1 |
| FL | 885373 | 9654 | BOLT OUTPUT FLANGE INDMAR-V THRU | INDMAR | 16 |
| FL | 3747029 | 9662 | Axis 2x4 Keypad, Port, MY2017 | Malibu | 3 |
| FL | 3747030 | 9669 | Axis 2x4 Keypad, Stbd, MY2017 | unknown | 1 |
| FL | 551246 | 9686 | PULLEY, IDLER- INSIDE SERPENTINE | INDMAR | 4 |
| FL | 597025 | 9687 | TENSIONER ASY FORD 6.2 | INDMAR | 1 |
| FL | 6832001.1 | 9715 | Wiring Harness, trailer, coil, with mount clip 7 to 5 way | Malibu | 1 |
| FL | 6352045 | 9723 | RING, 8" TOWER LIGHT, BLUE LED, V '16 | unknown | 4 |
| FL | 6352055 | 9724 | SUBWOOFER, 12" RGB LED RING, '17 | unknown | 1 |
| FL | 6170203 | 9725 | LIGHT, LED, TOWER, BLACK, '16 | unknown | 4 |
| FL | FA134 | 9792 | DISTRIBUTOR CAP | NAPA | 3 |
| FL | FA152 | 9793 | DISTRIBUTOR ROTOR | NAPA | 2 |
| FL | 6342010.1 | 9813 | Remote, Subwoofer Equalizer, Rockford Punch, 14 | unknown | 1 |
| FL | 4131017.1 | 9839 | Light, LED, White, Drop In, w/Delphi, 14 | unknown | 10 |
| FL | 596100 | 9847 | O2 SENSOR NARROW BAND SEALED (BLACK) | INDMAR | 5 |
| FL | 7127-12-SE | 9848 | REMAN ALTERNATOR 7127 | INDMAR | 1 |
| FL | 575014 | 10866 | ALTERNATOR 95 AMP SERP | INDMAR | 1 |
| FL | 3413098 | 10868 | Strut, 1-1/4 Shaft, 18 Degree, H, L, V, 16- | Malibu | 1 |
| FL | 006904 | 10899 | Kit, MALIBU, Spare Tire Carrier Assembly, Bolt On, Tandem Axle & Tri Axle(PAINTED TO MATCH TRAILER BY MALIBU) | unknown | 1 |
| FL | 661-7061 | 10922 | CIRCUIT BREAKER PUSH BUTTON 40A | unknown | 7 |
| FL | 279-F05848 | 10954 | 2"X20' WINCH STRAP | unknown | 11 |
| FL | 3665042.1 | 10991 | Control, Livorsi, Silver Axis, ElectronicThrottle/Mechanical Shift Control, JVS, 15 | unknown | 1 |
| FL | 636126 | 11018 | REGULATOR FUEL 4 BAR | INDMAR | 1 |
| FL | 655796 | 11026 | CABLE, SAFETY BOW | unknown | 2 |
| FL | 7060 | 11032 | OIL FILTER | NAPA | 4 |
| FL | 3962051 | 12034 | Video Display, MaliView, w/o Buttons or Bezel, F, '13, FS, '14 | unknown | 1 |
| FL | 5685009 | 12087 | Rubber Insert, Board Rack Fork Lining | unknown | 60 |
| FL | 082020ES | 12165 | INDMAR IV 1.46 5.7 E/S VELVET | INDMAR | 1 |
| FL | 597048 | 12177 | GASKET ARMORED EXHAUST ELBOW 6.2 | INDMAR | 1 |
| FL | TP25 | 12191 | IGNITION CONTROL MODULE | NAPA | 2 |
| FL | 725903 | 12234 | BELT FORD 6.2 410/450 2016 UP | INDMAR | 5 |
| FL | 551499 | 12235 | PULLEY, IDLER NON-GROOVED 6.2L FORD | INDMAR | 1 |
| FL | 4131037 | 12262 | UNDERWATER LIGHT, BLUE, W/DELPHI, 16' | unknown | 1 |
| FL | 597039 | 12264 | IDLER ASY FORD 6.2 OUTSIDE | INDMAR | 1 |
| FL | 3962071.1 | 12271 | Surfband, Dongle Receiver, Universal, Malibu/Axis, '17 | unknown | 6 |
| FL | 35-866340Q03 | 12272 | OIL FILTER MCM GM | unknown | 4 |
| FL | 685004 | 12302 | JOHNSON WATER PUMP SEAL | INDMAR | 13 |
| FL | 47-3306 | 12312 | 18-3306 IMPELLER JOHNSON KIT | unknown | 1 |
| FL | 3048 | 12313 | INLINE FILTER | NAPA | 2 |
| FL | 601048A | 12319 | FITTING 1/2 M8 x 1/2 JIFFY Anodized | INDMAR | 11 |
| FL | 5792020 | 12353 | Windshield, Bumper Stainless, 1.125 L (use 5792020.1) | unknown | 1 |
| FL | TCS1-AS100-ANBK | 12374 | TOWER, LATCH, AXIS-GREYSKULL, ANODIZED BLACK, '16 | unknown | 1 |
| FL | 0092009 | 12429 | Labor, Paint, Trailer, Large parts | unknown | 1 |
| FL | 6169118-ANGR | 12491 | SPEAKER BRACKETS, BOXED PAIR, ANODIZED GREY, INCLUDES INSTALL COMPONENTS | unknown | 1 |
| FL | 6855075.1 | 12494 | Description F2 Jack, w/Footplate, no Mounting Hardware | unknown | 4 |
| FL | 3765016.1 | 12543 | Depth Finder, Transducer/Module, CAN, 3' Lead, REV1, '17 | unknown | 9 |
| FL | 6174053 | 12575 | Relay, 4-Pack Module, Surf Gate, 17- | Malibu | 4 |
| FL | 006907.1 | 12624 | Fitting, Tee, 5/8 barbed, reinforced nylon, '17- | unknown | 6 |
| FL | 25-060420 | 12636 | SERP BELT, GM 5.7L | NAPA | 1 |
| FL | 4113023 | 12638 | Docking Light, Port, V '16 | unknown | 4 |
| FL | 4113024 | 12639 | Docking Light, Stbd, V, '16 | unknown | 1 |
| FL | 5681016 | 12651 | INSPECTION COVER, CAM LOCK, DECK PLATE, 8" | Malibu | 2 |
| FL | 3962055.1 | 12705 | Touch Screen Display, Main/Center, 12", Rev 1, KSWXML, '15 | unknown | 3 |
| FL | 396007 | 12706 | FUEL FILTER G-FORCE FUEL PUMP | MARINE POWER | 1 |
| FL | 6165001S-ANGR | 12722 | BOARD RACKS, CLAMPING, C/W SWIVEL BODY ASSEMBLY, PTM, STBD SIDE ONLY, GRAY | unknown | 1 |
| FL | 3963001.2 | 12723 | Wristwatch, Malibu Rider Controls with Bag, Enhanced Battery, Rev2, 16-17 | unknown | 1 |
| FL | 5546017 | 12748 | Cup holder, double stack, passivated, black gasket, '17 | unknown | 14 |
| FL | 6174052 | 12760 | Relay, 6-pack module, Power Wedge/Surf Gate, '17 | Malibu | 1 |
| FL | 4131042 | 12769 | Light, Anchor, Tower, G3 and Axis, 16- | unknown | 1 |

Schedule 2.1(iii)

Clermont Service Center Inventory 8.29.2024

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| FL | RM0275 | 12798 | THERMOSTAT GASKET, 6.0L, CRUSADER | PCM | 12 |
| FL | RM0277 | 12819 | INTAKE SET, 6.0L, PCM, '06 | PCM | 2 |
| FL | AR153 | 12880 | HELLA STYLE RELAY | NAPA | 22 |
| FL | 3012014 | 13025 | Valve, Fuel Vent, GRV for Evap Emissions (gasket 3012015 if needed) | unknown | 3 |
| FL | RO65040 | 13028 | OILER PULLEY, SMOOTH, PCM | unknown | 1 |
| FL | 5783006 | 13045 | Grommet, 7/8"OD x 3/8" ID, 5/8" Groove OD, 1/8" Groove (Pizza Tray) | unknown | 6 |
| FL | RF034002A | 13070 | KIT, REMOTE VDRIVE BREATHER | unknown | 1 |
| FL | W026-1 | 13081 | AXIS WAKE PNP U-SHAPED BOW SAC 525lbs (1-1/8" FITTINGS INCLUDED) | BAREFOOT INT'L FLYHIGH | 8 |
| FL | W025-550-AVO | 13084 | MALIBU/AXIS REAR PNP FAT SAC 550lbs, w/AUTO VENT, STD OPTION | BAREFOOT INT'L FLYHIGH | 20 |
| FL | 355-10102 | 13086 | FLAX PACKING 1 LB 1/4 | unknown | 2 |
| FL | R066036 | 13094 | BELT, SERPENTINE 6.2L S/C 13/16" X 83" - 6 RIB | PLEASURECRAFT ENGINE GROUP | 3 |
| FL | LED KIT 8-RGB | 13180 | 8" LED RING KIT FOR XS WITH RGB | unknown | 2 |
| FL | 5651015 | 13188 | LATCH, SINGLE WING, BULKHEAD DOOR V-DRIVE, '03- | unknown | 4 |
| FL | FA20SE-142038SS | 13196 | SCREW, SET SCREW TOWER, G3-17, 1/4 20 X 3/8 | unknown | 64 |
| FL | 3500005 | 13240 | Prop Shaft Hardware Kit, 1-1/4 | unknown | 11 |
| FL | R140016A | 13255 | DAMPER DRIVE PLATE | unknown | 1 |
| FL | 710-57-13457Q | 13258 | V BELT -29 IN ZZ | unknown | 1 |
| FL | 89A-10002-BLKW | 13327 | Pylon, Body, Alum, Axis, Black Wrinkle | unknown | 2 |
| FL | 6312028 | 13329 | RADIO, BLACK BOX, MBB 400, AXIS, 17 | Malibu | 1 |
| FL | 274-401581 | 13370 | LED 2 RECTANGULAR MARKER LIGHT RED | unknown | 1 |
| FL | 6314022 | 13371 | Remote Ext Cable, Rockford, 16',w/Large Ends, '10-'16 | unknown | 1 |
| FL | 3450 | 13398 | BALLAST TANK SENDER 11.5 NAUTIQUE | GALEYS MARINE | 2 |
| FL | 6314034 | 13407 | REMOTE, TRANSOM, KICKER, AXIS, '16 | unknown | 1 |
| FL | 75050 | 13410 | NAPA QUART 5W30 | NAPA | 5 |
| FL | 3970105.1 | 13430 | OUTLET, POWER POINT, USB 12V COMBO, NON ILLUMINATED H '160 | unknown | 5 |
| FL | 735006 | 13446 | CLAMP HOSE #16 C6716 | INDMAR | 2 |
| FL | 5674004 | 13448 | Seat Slide, Adjuster Handle Side, '96- | unknown | 1 |
| FL | 597095 | 13449 | EXHAUST, GASKET ARMORED ELBOW 6.2L (SS) | INDMAR | 2 |
| FL | 847049 | 13450 | BUMP HOSE 3.5" HIGH TEMP W/STOPS | unknown | 1 |
| FL | 847048 | 13493 | HOSE 3" FORMED EXHAUST STRAIGHT W/STOPS | INDMAR | 1 |
| FL | 710-35-8M0061975 | 13529 | OMC FUEL/WAT SEP QS MZ | unknown | 1 |
| FL | 3451045 | 13542 | DRAIN PLUG BLACK SALT | unknown | 1 |
| FL | 3963004 | 13550 | Wristwatch, AXIS Rider Controls with Bag, 17 | unknown | 1 |
| FL | 2805 | 13570 | ACME 2805 PROP 17" X 17" LH 4B, 1.25" BORE | ACME | 1 |
| FL | H503 | 13631 | 3" Y ADAPTER FOR HEATER | unknown | 8 |
| FL | 710-26-88416 | 13672 | GIMBEL HOUSING GREASE SEAL ZZ | unknown | 1 |
| FL | 710-27-35996A 1 | 13678 | W DRIVE INSTALL GSK KIT ZZ | unknown | 1 |
| FL | 556013 | 13719 | SENSOR COOLANT TEMP | INDMAR | 2 |
| FL | R146001 | 13766 | RESERVOIR, DEGAS BOTTLE* | INDMAR | 1 |
| FL | NI HAND COVERING FEE | 13826 | NI- HAND COVERING FEE | unknown | 1 |
| FL | RM0007 | 13860 | RM0007 GASKET, EXHAUST MANIFOLD | unknown | 2 |
| FL | 3500003 | 13922 | 1-1/8 Prop Shaft Hardware Kit, Brass Key/Brass Nylock Full Nut/SS Pin | Malibu | 10 |
| FL | 735005 | 13950 | CLAMP HOSE #56 | INDMAR | 7 |
| FL | 3960051 | 13959 | Switch Base, Mom On/Off/Mom On | unknown | 14 |
| FL | R026002 | 13965 | THERMOSTAT, , CRUSADER SERIES, CLOSED COOLED | PCM | 3 |
| FL | 98223035 | 13968 | BOLT, M6 X 1.0 X 35MM HHFT 8.8 | PCM | 2 |
| FL | 9392000 | 13969 | WASHER, THERMOSTAT HOUSING, CRUSADER, 6.0L, CLOSED COOLED | PCM | 2 |
| FL | 3910435 | 13984 | Remote Transom with Display Malibu & Axis, '17- | unknown | 2 |
| FL | 3311199033 | 13995 | FRONT CLUTCH PACK HURTH ZF 450D | JA CHAMBERLIN | 1 |
| FL | 710-89-96158T | 14003 | START SOLENOID-STEP BAS MZ | LAND 'N' SEA | 2 |
| FL | 6831015 | 14046 | Light, Ultra Thin, Brake, Clear Lens, Red LED, 0.156 M Bullet | unknown | 2 |
| FL | 47-5405 | 14061 | ROTOR DEL-VOY V8 MC808484 | unknown | 1 |
| FL | 4541004 | 14078 | Valve, One Way, 1-1/8", PNP and Bow Tank, '13- | unknown | 2 |
| FL | 5675007 | 14080 | Switch Actuator, Power Seat, Contura V, '16 | unknown | 9 |
| FL | 6312044 | 14091 | WS 8 Interior Speakers w/ RGB, Malibu, 17- | unknown | 18 |
| FL | 6312049 | 14092 | WS 6.5 Interior Speakers w/ RGB, Malibu, 18 | unknown | 2 |
| FL | 3046002 | 14104 | Sending Unit, WEMA, WAX/RES LXI, 6" | unknown | 1 |
| FL | SRM-27 | 14120 | SRM-27 DEEP CYCLE BATTERY | INTERSTATE BATTERY | 3 |
| FL | 3418144 | 14143 | Shaft Seal, 1-1/4", w/ 4" Coupler Hose, Water Cooled Pkg, OJ/Glide, V, '16- | unknown | 2 |
| FL | 6314033.1 | 14165 | Cable, CAT6, Right Angle to Straight Patch Cable, REV 1 Shielded, Gray, 4 Ft., 15- | unknown | 4 |
| FL | 89-30054S | 14201 | WAKE VIEW SEAT HINGE, STBD GRAY ANODIZED, S 10 PLATE, '14 | unknown | 1 |
| FL | (DO NOT USE) 3962049 | 15262 | MODULE, MOBILE DEVICE GATEWAY | unknown | 2 |
| FL | 597016 | 15265 | SENSOR OIL LEVEL 6.2 FORD | INDMAR | 2 |
| FL | 556006 | 15266 | SENSOR MAP EFI (LARGE) | INDMAR | 1 |
| FL | 3960011 | 15267 | Switch Base, SP, On/Off | unknown | 5 |
| FL | TC01-5100P.2-ANBK | 15271 | TOWER LATCH ASSEMBLY, G3, PORT, BLACK, ANODIZED | unknown | 1 |
| FL | 3222901 | 15274 | CLIP, FUEL LINE ATTACHMENT | unknown | 4 |
| FL | Ma110209-70460CO | 15277 | 13-16 G3 STD. SURF SLIDER BIMINI CANVAS BLACK | unknown | 1 |
| FL | 3914009 | 15281 | Breaker, 40A Surface Mount, for Surf Gates, 17 | unknown | 8 |
| FL | R066027 | 15282 | BELT, SERP, PCM, 6.0 ZR409 | unknown | 5 |
| FL | 654202 | 15284 | SEAL RING | unknown | 6 |
| FL | 725901 | 15286 | BELT FORD 6.2 15' | INDMAR | 4 |
| FL | 4221001.1 | 15290 | Hose, Water Pick-Up, 1-1/4" | unknown | 37 |
| FL | 16657 | 15291 | 14" WHEEL SEAL | NAPA | 1 |
| FL | 25-060586 | 15295 | SERP BELT | NAPA | 3 |
| FL | 710-57-86561SQ09 | 15297 | SERPENTINE BELT MZ | unknown | 1 |
| FL | 710-57-93658Q | 15299 | V BELT - 44 IN ZZ | unknown | 1 |
| FL | 25-7450 | 15300 | V-BELT ALT | NAPA | 2 |
| FL | 5613011 | 15311 | Gas Spring, 60# x 15" Nitrided | unknown | 9 |
| FL | 5716401-H | 15331 | WINDSHIELD, HINGE + HDWR ONLY, FRONT, PORT, FT'S ALL VERAFLEX, 16'- | unknown | 4 |
| FL | 3961026 | 15337 | Power Module, Primary, Viper 2, '17- | unknown | 3 |
| FL | 6831016 | 15352 | Light, Ultra Thin, Reverse, Clear Lens, White LED, 0.156 M Bullet | unknown | 3 |
| FL | 5665034 | 15368 | Table Mount, 2-1/4 Surface Mount Round Tapered Socket, Anodized Alum, F, 14- | unknown | 1 |
| FL | 216-M86X14 | 15412 | CABLE STEERING 14 FT RACK | unknown | 1 |
| FL | 3222322.1 | 15444 | HOSE, EXHAUST, 4" SOFTWALL, 28" LONG, REV 1 '16 | unknown | 2 |
| FL | R060078 | 15454 | COVER, BELT, 6.0L | unknown | 1 |
| FL | 3910434 | 15483 | Remote, Radio Dash Axis '17- | unknown | 1 |
| FL | 47-78242 | 15501 | filter oil V8 18-7824-2 | SIERRA | 10 |
| FL | 7051059 | 15536 | #12 STAINLESS HOSE CLAMP | NAPA | 7 |
| FL | 4744133.1 | 15549 | Pad, Swimstep, w/ Door, Axis, Gator Step, 18 | unknown | 4 |
| FL | 6168038 | 15552 | Board Racks, Axis, Spinner, Pair | unknown | 1 |
| FL | 4531005.1 | 15553 | Pump, MLS, Cartridge Only, 36" lead with Connector (fits all MLS pumps) | Malibu | 15 |
| FL | 6169304-SP | 15554 | SPEAKER ONLY | unknown | 8 |
| FL | 6169304-WHT | 15555 | Tower Speakers, Icon 8, Fixed Clamp, WS, White, Axis, '15 (speaker only 6169304-SP) | unknown | 1 |
| FL | 6168119-ANGR | 15557 | Board Rack, G3 Slide-Off Spinner, Combo Fork, Port, Bottom Release Pin, Gray Anodized, '16 | unknown | 2 |
| FL | 6168120-ANGR | 15558 | Board Rack, G3 Slide-Off Spinner, Combo Fork, Stbd, Bottom Release Pin, Gray Anodized, '16 | unknown | 3 |
| FL | 635206S-BLK | 15589 | Speaker, Tower, Malibu 10 REV10 (Horn), Black, Split Sun, Katalyst, 18- | unknown | 2 |
| FL | 597052 | 15640 | WIRE SPARK PLUG LOWER FORD 6.2L | INDMAR | 9 |
| FL | 5611027 | 15677 | Gas Spring, 80# x 20" (11.75"), Nitrided | unknown | 4 |
| FL | 1-HAS430H | 15710 | SEASTAR HYDRAULIC STEER FLUID QT | unknown | 238 |
| FL | 565215q | 15717 | SCREW HCS 3/8-16X1 1/4 SPEC 25 | unknown | 8 |
| FL | MAL10200-70460BB | 15725 | MXZ BIMINI BOOT ONLY | Fuel Injector Connection | 1 |
| FL | 3914012 | 15728 | Breaker, 40A Surface Mount, for Power Wedge, 17- | unknown | 1 |

Schedule 2.1(iii)

Clermont Service Center Inventory 8.29.2024

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| FL | 28-SFHM072029W | 15741 | SHRINK WRAP WHT POLY FILM 20'X298'- 200# | unknown | 1286 |
| FL | 1-HA5438 | 15742 | FILL KIT/SEASTAR-SYTEN(HOS428) | unknown | 8 |
| FL | 5028001 | 15753 | Molding, Rub Rail, Brushed Finish Insert, Stainless, 18, A24, 14- | unknown | 6 |
| FL | 278001733 | 15813 | START/STOP SWITCH SEA-DOO | PARTSRELOADED.COM | 1 |
| FL | 277000306 | 15815 | START/STOP SWITCH COVER | PARTSRELOADED.COM | 1 |
| FL | W740 | 22458 | FLOW-RITE 3/4" STRAIGHT FEMALE QUICK CONNECT | unknown | 28 |
| FL | 3620218.1 | 22462 | Steering Cable, 22', Rack, Boxed, TFXtreme/SSC15422 | Malibu | 1 |
| FL | 006049 | 22465 | KIT OIL COOLER 383 | unknown | 2 |
| FL | 61680385-ANBLK | 22487 | Board Rack, Black anodized, Axis, Spinner, STARBD, 17 | unknown | 2 |
| FL | 2419 | 22511 | ACME 2419 PROP, 15" x 12" LH 4B, 1.125 BORE | ACME MARINE GROUP | 1 |
| FL | 5611007SS | 22528 | Gas Spring, 60# x 20, SS | unknown | 2 |
| FL | RM0276A | 22529 | GASKET, EXHAUST (6.0-6.2LSA) | PCM | 6 |
| FL | RM0285 | 22530 | GASKET, CAT CORNER/MANIFOLD | PCM | 3 |
| FL | RM0299 | 22531 | GASKET, CAT CORNER-XOVER | PCM | 1 |
| FL | 6174045 | 22536 | POWER WEDGE, RAM ATTACHMENT SHOULDER BOLT | unknown | 2 |
| FL | 495183 | 22541 | KIT ISOLATOR MEFI 6 ECM | INDMAR | 4 |
| FL | 885341 | 22549 | ELECTRIC SHIFT VALVE SMALL IND-V | INDMAR | 1 |
| FL | 6174048.2 | 22552 | Relay, 4-Pack Module, Surf Gate, Rev1, Axis, 16 | unknown | 5 |
| FL | 41BKM604B | 22565 | 6.5" BLACK SPEAKER | unknown | 2 |
| FL | POAMM651UM | 22569 | POLK AUDIO MM651UMBS SPEAKER (PAIR) | HODGESMARINE.COM | 2 |
| FL | 315-BW24600 | 22587 | 24"X600' ANTI-CHAFE TAPE | unknown | 1355 |
| FL | 597094 | 22614 | SENSOR, O2 WIDEBAND W/TSP | INDMAR | 17 |
| FL | RM0286 | 22663 | GASKET, CAT CORNER-XOVER (SS) | PLEASURECRAFT ENGINE GROUP | 2 |
| FL | 6169304-BLK | 22717 | Tower Speaker, Icon 8, Fixed Clamp, WS, Black/Silver Grill, Axis, 15- | Malibu | 4 |
| FL | R069078 | 22720 | PLUG, COOLING SYS. DRAIN PCM | unknown | 5 |
| FL | BR15245 | 22743 | WHEEL BEARING CUP | NAPA | 1 |
| FL | 4131007.1 | 22835 | Light, LED, White, 4 Elements, w/Delphi, 14- | unknown | 10 |
| FL | 3312004.1 | 22838 | Blower, In-line, 4, Rev 1, 17- | Malibu | 4 |
| FL | 1-SSC6314 | 22880 | HPS STEERING CABLE 14' | unknown | 1 |
| FL | 4551064.1 | 22914 | Hose, Livewell (MLS), Black, 1-1/8, REV 1 | unknown | 15 |
| FL | 3963006 | 22947 | Wristwatch, Rider Controls, 8 Button, Malibu, with Power Wedge, 18 | Malibu | 1 |
| FL | 4745070 | 22948 | Soft Grip, Sub Cover, Malibu, Mocha, '18 | unknown | 1 |
| FL | 4131025 | 23031 | Underwater Light, 9 LED, Blue, w/Delphi, 15 | unknown | 3 |
| FL | 25-7425 | 23065 | V-BELT | NAPA | 2 |
| FL | 8467 | 23100 | REMAN ALTERNATOR | unknown | 2 |
| FL | 11-59655P | 23151 | LIDO FUEL GAUGE FOR RESISTANT | unknown | 1 |
| FL | 6352048 | 23231 | SPEAKER ONLY, TOWER, MALIBU 8" REV8 (HORN, KATALYST '15- | unknown | 2 |
| FL | 6174058 | 23273 | Keypad, 2x4 Axis, Outboard, Power Wedge, 18 | unknown | 1 |
| FL | 710-BM6001106 | 23306 | CAP DISTRIBUTOR 555 ECM MZ | unknown | 1 |
| FL | CDXH91OUI | 23313 | CDXH91OUI SONY HEAD UNIT | unknown | 1 |
| FL | 23-56634 | 23320 | TSUNAMI 1200 AERATOR 1"SEACOCK | unknown | 1 |
| FL | RM0054B | 23404 | GASKET, CARB TO INTAKE, HOLLEY 4160 | PCM | 1 |
| FL | 611021 | 23430 | KIT CARB 4160 FORD/CHEVY | INDMAR | 1 |
| FL | BM MISC | 23455 | BEARING PROTECTOR OIL BATH MC SCREW ON | Boat Mate Trailers | 2 |
| FL | 575017 | 23457 | ALTERNATOR 95 AMP SERP SMALL PULLEY- FORD ONLY | unknown | 1 |
| FL | 6332010 | 23523 | PORT, USB INPUT, AXIS, '16- | unknown | 6 |
| FL | 3268 | 23546 | STARTER, REMAN, FORD 351, TOP MOUNT | CENTAL FL REMAN | 3 |
| FL | 5512302 | 23575 | Glove Box, Keylock | unknown | 1 |
| FL | 822350 | 23585 | 50W RACING OIL VALVOLINE | NAPA | 6 |
| FL | 6855118 | 23661 | Pin, 5.5, Swing Tongue Locking Pin,Trailer | unknown | 4 |
| FL | 425-0210128 | 23662 | BATTERY TENDER PLUS 12V@1.25A | unknown | 1 |
| FL | 6855119 | 23722 | Pin, 6.5, Swing Tongue Locking Pin, Trailer | unknown | 1 |
| FL | 6352060.1 | 23797 | Amplifier, Axis SP2 Wet Sounds, HTX6, Time Delay 18 | unknown | 1 |
| FL | REMAN PRESTOLITE | 23809 | REMAN PRESTOLITE 55AMP ALTERNATOR | CENTAL FL REMAN | 1 |
| FL | MAL10229-70460CO | 23811 | '17-'18 G3 Gen II Rope Pocket / Surf Storage Bimini Canvas and Boot Only - Large | Fuel Injector Connection | 1 |
| FL | 3049 | 23842 | BIMINI PULL P/N W/CABLE SPRING & LOCK SMALL TAB | Fuel Injector Connection | 1 |
| FL | 3461012 | 23941 | Barrel Collar, 1-1/4, Zinc Anodes | unknown | 1 |
| FL | 3923012 | 23943 | Switch, Mini 4-Way Battery Switch, Standard Isolator, Red, w/Back, '15- | unknown | 2 |
| FL | TA89-0009-ANHB | 23977 | RACK, PULL PIN BUSHING, ANODIZED HARD BLACK, '16 | unknown | 3 |
| FL | 6168046 | 23978 | SPRING, 1-1/2" X 0.48" OD, 9.16 LB/IN 304SS RACKS | unknown | 6 |
| FL | TA89-0005 | 23979 | BUTTON, RACK PIVOT RELEASE PIN WEAR BUTTON | unknown | 4 |
| FL | 5716401-MDS-P | 23983 | Model Designator, 23 LSV, Port, Back Lit, Windshield, S, 16- | unknown | 4 |
| FL | 50-18541 | 23986 | THRU HULL W/SS COVER-3/4" 90DG | unknown | 4 |
| FL | R090439 | 24056 | BRKT., REAR MOUNT (AXIS) | unknown | 11 |
| FL | R143237 | 24060 | DECAL, MONSOON LOGO (3D) | unknown | 4 |
| FL | 985948 | 24221 | BRACKET PUMP "B" RWP HALF ANGLED | unknown | 1 |
| FL | 985952 | 24222 | BRACKET RWP PART "A" 6.2 FORD | unknown | 5 |
| FL | 985053 | 24227 | BUSHING RAW WATER BRACKET | unknown | 5 |
| FL | 762-15000K | 24250 | IMPELLER KIT WITH GASKETS ILLMORE 7.4 | unknown | 3 |
| FL | SS1004 | 24322 | GASKET THERMO HSG | INDMAR | 3 |
| FL | H-178 | 24339 | FUEL LINE, HOSE, 1/2" | NAPA | 15 |
| FL | TA89-0004-ANGR | 24359 | Knob, Rack Pivot Release, G3, Gray Anodized | unknown | 2 |
| FL | GP5SGWE | 24420 | GP5, Star Gazer Wake Edition S | PERFECT PASS | 1 |
| FL | R116020 | 24465 | Throttle Actuator Control (TAC) Module Assembly | unknown | 1 |
| FL | 556356 | 24520 | INJECTOR FUEL LY-6 2009 2010 | unknown | 1 |
| FL | 2017 AXIS A22 PLATFORM | 24607 | 2017 AXIS A22 PLATFORM MOCHA | CASTAWAY CUSTOMS | 1 |
| FL | 59707SM | 24679 | TENSON FORD (2016 uses #597025) MS | unknown | 1 |
| FL | 6032015-B | 24692 | Heater, Blower Motor ONLY, Three-Outlet (16), Maradyne, 14- | unknown | 1 |
| FL | 3747042 | 24745 | Axis Dash InfoCenter Digital Display, software change '18- | Malibu | 1 |
| FL | 6174106 | 24746 | Bracket, Surf Gate, 16- | unknown | 7 |
| FL | 3737076 | 24749 | Harness, Dash, Axis, 18 | unknown | 1 |
| FL | 189-32903 | 24767 | JOHNSON BILGE PUMP1000 GPH 3/4IN HOSE | unknown | 2 |
| FL | R020038 | 24793 | CRANK SENSOR PCM 5.7 | PCM | 1 |
| FL | 3033 | 24796 | FUEL FILTER | NAPA | 5 |
| FL | 6174051.1 | 24868 | RELAY, 4-PACK MODULE, SURF GATE, AXIS, REV1, '16 | unknown | 4 |
| FL | 502259 | 24884 | RED LIGHTED BALLAST TOGGLE M/C | SKIERS MARINE | 3 |
| FL | 736102 | 24887 | BATTERY CABLE BLK (BLACK 4 GAUGE) | NAPA | 19 |
| FL | RA107040 | 24939 | DISTRIBUTOR, UPDATED, GT 40 | PCM | 1 |
| FL | 007012 | 24961 | Kit, Livorsi replacement for ZF, EControls, and Warning Decal | unknown | 2 |
| FL | SS8016 | 25158 | PULLEY ASM SPCHG IDLER | unknown | 1 |
| FL | RA122019 | 25204 | Starter Assembly, bottom mount DIRECT DRIVE PCM 6.0 | unknown | 3 |
| FL | 007013 | 25240 | Kit, Livorsi replacement for ZF, Mefi6, and Warning Decal | unknown | 1 |
| FL | 597078 | 25311 | IDLER FLAT ROUSH SUPERCHARGER | INDMAR | 2 |
| FL | 6174055 | 25386 | Module, Ram Relay, Hydraulic Power Wedge, 15 | unknown | 1 |
| FL | R025001 | 25395 | THERMOSTAT HOUSING LOWER GT40 PCM | unknown | 1 |
| FL | RM0001 | 25396 | THERMOSTAT GASKET UPPER | unknown | 1 |
| FL | 985953 | 25434 | GIRDLE BRACKET SUPPORT VD THRU SHAFT | unknown | 1 |
| FL | 32729-01 | 25466 | MISC PORT SIDE GEL RELEASE HANDLE | PROTOMET CORPORATION | 3 |
| FL | 3632002 | 25518 | Hydraulic Steering, Cylinder BA-135-7ATM, 14 | unknown | 1 |
| FL | 6S-1025 | 25605 | UFP Outer Member Cap | unknown | 8 |
| FL | 616S001P-ANGR | 25619 | Board Rack, Clamping, c/w Twisted Body Assembly, PTM, Port Side only, Gray Anodized, 16- | unknown | 2 |
| FL | 3632003 | 25663 | Hydraulic Steering, SS Helm 2.0 Sport Plus Tilt SP, 14- | unknown | 1 |
| FL | ADP ILLUSION DXT | 25667 | DXT SPEAKER MOUNT FOR ILLUSION TOWER | unknown | 2 |

**Schedule 2.1(iii)**

**Clermont Service Center Inventory 8.29.2024**

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| FL | P56-1009 | 25744 | POLE COVER VENT | unknown | 5 |
| FL | 805911 | 25758 | HARNESS ENG 400/440/575 6.2 FORD | INDMAR | 1 |
| FL | 415000 | 25773 | REMOTE,ROCKFORD,PMX1R MID'16 | Cobalt | 1 |
| FL | 4744181.2 | 26882 | Pad, Swimstep, Gray/black, REV 2, HM, 17-, FHJLSX, 18- | unknown | 1 |
| FL | 3020525 | 26907 | Fuel Pump, High Flow, In-Tank, Complete Assembly, V, 16- | unknown | 1 |
| FL | 5522022.1-M | 26929 | Door, Motor ONLY, Windblock Door, V, '16, REV 1 | unknown | 1 |
| FL | 6831009 | 26934 | Light, Clearance, Clear Lens, Red LED, 0.156 M Bullet | unknown | 7 |
| FL | 4750028.1-fi-1 | 26976 | A24 FLOORING | unknown | 1 |
| FL | RP066008/26 | 27008 | DRIVE BELT SET (5.0/5.7) | unknown | 1 |
| FL | 592089 | 27071 | OIL CAP 6.2 FORD | INDMAR | 1 |
| FL | 1208940500 | 27072 | UNIVERSAL PLASTIC RING | unknown | 8 |
| FL | E20001.3.2 | 27127 | 2019 MALIBU BELT, TENSIONER, FEAD BELT, GEN V | unknown | 1 |
| FL | 6032019 | 27279 | Heater, Outlet Bracket, Single for 3 Louver Outlet, 14- | unknown | 3 |
| FL | 558029 | 27284 | TENSIONER ASM SPCHG | INDMAR | 2 |
| FL | 006073-G | 27395 | Grommet, Fuel Regulator, GEN 3 in-tank pump | unknown | 9 |
| FL | 5683010 | 27534 | Knob, Axis Engine Closeout, Two-Arm Knob, 16 | unknown | 1 |
| FL | 3747036 | 27537 | Screen, center display, QP, 17- | unknown | 1 |
| FL | 4221004 | 27545 | Hose, 3/8" PVC Clear, Cup Drains/Shaft Seal, (200'coil) | unknown | 69 |
| FL | 5546018 | 27546 | Cup holder, double stack, passivated, black gasket with drain, '17- | unknown | 1 |
| FL | 5681033 | 27547 | Drain, 3/4, L-Head w/Barb, BLK, '17- | unknown | 11 |
| FL | 5W40 XPS | 27557 | 5w40 XPS SYNTH BLEND MOTOR OIL | WEST ORLANDO POWER SPORTS | 3 |
| FL | 3961007 | 27580 | MUX SWITCH CENTER ROCKFORD | MEDALLION | 1 |
| FL | 3962078 | 27630 | Touch Screen Display, 7", w/SD, Viper2, Response, '17 | unknown | 1 |
| FL | 50-15401 | 27653 | PITOT TUBE UNIVERSAL | unknown | 1 |
| FL | E100160 | 27655 | Oil Filter Cartridge, Heat Exchanger, 19 | unknown | 14 |
| FL | E20001.1.1 | 27656 | Belt, FEAD, 6PK2460 Rev 1 | Malibu | 2 |
| FL | 9-0457DP7 | 27713 | COMPLETE FLUSH PRO KIT 1-1/4" | unknown | 2 |
| FL | 728069 | 27714 | BATTERY TERMINAL | NAPA | 3 |
| FL | 25-060960 | 27723 | SERP BELT MALIBU MONSOON MOTOR | NAPA | 2 |
| FL | 3962064.1 | 27787 | Touch Screen Display, 12, Updated PCB, Viper 2, REV 1, 18- | Malibu | 1 |
| FL | 3231226 | 27804 | Muffler, Single Exhaust, 4, Axis, 15-18 | unknown | 1 |
| FL | R028027 | 27814 | EXHAUST MANIFOLD ASSEMBLY PORT | unknown | 2 |
| FL | 3312003.1 | 27826 | Blower, In-line, 3", REV1, '18- | Malibu | 2 |
| FL | 4744179 | 27900 | Pad, Swimstep, gray/black 23LSV, S, 17 | unknown | 1 |
| FL | 21700445 | 27924 | IMPELLER KIT | VOLVO PENTA | 7 |
| FL | 3847644 | 27925 | FUEL FILTER VOLVO | VOLVO PENTA | 12 |
| FL | 8692306 | 27926 | OIL FILTER COVER | VOLVO PENTA | 1 |
| FL | 32012-100-118 | 27988 | Threaded Hose Barb Connector 1" THREAD TO 1 1/8" BARB | unknown | 4 |
| FL | 597032 | 28021 | COIL FORD 6.2 BANK 2 | INDMAR | 1 |
| FL | 415611 | 28076 | SPEAKERS, WHITE, 6.5" RSERIES 19' | Cobalt | 2 |
| FL | 3883724 | 28218 | O2 SENSOR. VOLVO | VOLVO | 1 |
| FL | RK120021B | 28239 | Spark Plug Wire Set 6.0 PCM | unknown | 1 |
| FL | 5152157 | 28263 | Cleat, Pull Up, Axis, w/backing plate, 19 | unknown | 1 |
| FL | 6174050.1 | 28265 | Relay, 6-Pack Module, Power Wedge/Surf Gate, Malibu, FHKLMSVX, 16 | Malibu | 5 |
| FL | 93934000 | 28346 | WASHER, SPLIT LOCK M8 SS | PCM | 2 |
| FL | RS1529 | 28380 | Nut, wedge pin attaching | unknown | 2 |
| FL | 3962086 | 28410 | Viper II Wakesetter w/ SOCARD MALIBU, 19 | unknown | 2 |
| FL | NAPA104 | 28411 | SPARK PLUG 104 SUPERCEED FROM 764 GT40 | NAPA | 20 |
| FL | 3889124 | 28441 | SERP BELT | VOLVO | 2 |
| FL | RA057023 | 28467 | RAW WATER PUMP PCM JOHNSON | unknown | 1 |
| FL | MAL8133G4-8 | 28470 | 17 Wakesetter 24 MXZ w/G4 Tower Up | COMMERCIAL SEWING | 1 |
| FL | 5611021SS | 28491 | Gas Spring, 30# x 15 , Nitrided, SS | unknown | 1 |
| FL | RA080018 | 28528 | FUEL PUMP PCM | unknown | 1 |
| FL | 6376 | 28529 | SPARK PLUG NGK V-POWER | NAPA | 7 |
| FL | 877770K1 | 28534 | ANTI FREEZE MERC | MERCURY / MERCRUISER | 16 |
| FL | 4131045 | 28589 | Light, LED, Blue,Screw Down, With Dome Cover, w/Delphi, Axis, 18- | unknown | 1 |
| FL | 61650065-ANGR | 28594 | Board Rack, Clamping, Dovetail, Redesign, Stbd, ANGR, '19 | unknown | 1 |
| FL | 6831008 | 28597 | Light, Clearance, Clear Lens, Amber LED, 0.156 M Bullet | unknown | 2 |
| FL | 710-35-802893Q01 | 28601 | W FUEL/WATER SEP FILTER MZ | unknown | 6 |
| FL | 47-32761 | 28621 | IMPELLER KIT, VOLVO | unknown | 2 |
| FL | 492004 | 28648 | KIT 351 MANIFOLD HDW | INDMAR | 2 |
| FL | 6352036.2-WHT | 28756 | Speaker, Tower, Malibu 8 ICON8 (Coax), White, Split Sun, Katalyst, 15- | unknown | 6 |
| FL | 6174047.2 | 28757 | Relay, 6-Pack Module, Power Wedge/Surf Gate, Rev2, Malibu, | unknown | 5 |
| FL | 688-12414-A1-00 | 28776 | GASKET COVER | BOATS.NET | 1 |
| FL | IC533 | 28786 | COIL PCM STYLE | NAPA | 1 |
| FL | 5546019.1 | 28827 | Cup Holder, RGB, double stack, passivated, silicon insert, REV 1, 18- | unknown | 35 |
| FL | 4211007 | 28882 | Pump, Center Ballast Tank, V, 16- | unknown | 4 |
| FL | FA70THN-121600THNSS | 28946 | Nut, Thumb 3/8-16 SS Round Knurled 18.8 | unknown | 8 |
| FL | R175057A | 29047 | SCREW, THUMB BELT GUARD RET | unknown | 16 |
| FL | 47-1891279 | 29064 | OETIKER CLAMP 13/32 105MM X10 | unknown | 7 |
| FL | 710-22-861150T02 | 29096 | OIL RESERVOIR FITTING ASSY ZZ | unknown | 1 |
| FL | 710-22-861163 | 29097 | GEAR LUBE MONITOR Q-CONN ZZ | unknown | 2 |
| FL | 710-25-20195 1 | 29098 | O RING - OMC | unknown | 1 |
| FL | 1-CCX43316 | 29103 | 4300CC TFXTREME CONT CABLE 16' | unknown | 1 |
| FL | 5611007 | 29183 | Gas Spring, 60# x 20 (11.75), Nitrided | unknown | 3 |
| FL | 5681022 | 29190 | Drain, Shielded, w/ 3/8 Hose Barb, Pizza Trays, 15- | unknown | 1 |
| FL | 3323242.1 | 29193 | Hose, Blower, 10 mil HD, 3, Black, Rev1, 18- | unknown | 48 |
| FL | 6395207 | 29204 | Plug, USB Socket, 22mm, w/Rubber Cap, 15- | unknown | 1 |
| FL | 3960073 | 29206 | Button Switch, Start/Stop, Blue Ring, TXSWXML, 15 | unknown | 2 |
| FL | 4150355B | 29228 | COBALT 4 IN GAUGE BLUE FACE | Cobalt | 1 |
| FL | 430234 | 29236 | COVER SNAP HEAD W/LOGO | Cobalt | 48 |
| FL | 21951348 | 29251 | Impeller Kit VOLVO | VOLVO | 4 |
| FL | 3862228 | 29252 | Fuel Filter VOLVO | VOLVO | 10 |
| FL | 3850559 | 29253 | OIL FILTER VOLVO | VOLVO | 1 |
| FL | 88388 | 29289 | O-RING MERC | Mercury | 1 |
| FL | 3961019.2 | 29291 | POWER MODULE, SECONDARY, W/ LRG BALLAST FUSES, 17' | unknown | 3 |
| FL | 5796005 | 29367 | Windshield Door Bumper, EDPM w/ SS Washer, 3/4" x1" | unknown | 1 |
| FL | 3655205.1 | 29372 | Antenna w/o Harness, Zero-Off Speed Control, '15- | Malibu | 2 |
| FL | 6352078 | 29392 | Amplifier, Axis SP2, HTX2 w/ DSP Locking Connectors and Axis emblem, '19 | Malibu | 1 |
| FL | R090433A | 29394 | BRACKET, FRONT MOUNT 6.0 | unknown | 2 |
| FL | 29-25SA | 29406 | BILGE PUMP-500 GPH 12V AUTO | unknown | 2 |
| FL | 46QI21 | 29496 | RCA Q SERIES 1 METER | unknown | 1 |
| FL | R026007 | 29502 | THERMOSTAT | unknown | 1 |
| FL | 47-7989 | 29572 | FILTR-HQ20 SEP VP-OM SX-EFI 10M | unknown | 9 |
| FL | 597030 | 29639 | CRANK SENSOR FORD 6.2 (USE 592086) | INDMAR | 1 |
| FL | 6171106 | 29733 | Camera, Backup Camera 25ft Cable Extension, '16- | unknown | 1 |
| FL | 5824031-ANGR | 29734 | Camera, Backup Camera Mounting Bracket, MXZ, ML, '18- | unknown | 1 |
| FL | 1675SQ1 | 29794 | INSTALL KIT | Mercury | 1 |
| FL | 3417094 | 29806 | Shaft Log, 1-1/4" Shaft, 19.15 Degree, V, '16 | unknown | 3 |
| FL | R098002 | 29857 | REGULATOR, VOLTAGE | unknown | 1 |
| FL | RK122002 | 29858 | STARTER KIT, RH 302/351 | unknown | 1 |
| FL | 597100 | 29865 | COIL FORD 6.2L (LH) | INDMAR | 2 |
| FL | 41-100 | 29878 | SPARK PLUG 41-100 CR MERC ITR4A15 | NAPA | 64 |

Schedule 2.1(iii)

Clermont Service Center Inventory 8.29.2024

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| FL | 5550151 | 29911 | Seat, Driver Seat Swivel Assembly, Fiberglass Floor, '19 | unknown | 2 |
| FL | 565319SS | 29954 | WASHER FLAT 7/16 SAE STAINLESS | INDMAR | 28 |
| FL | 531133SS | 29957 | BAR TRUNNION-MACHINED 49/64 SS | INDMAR | 4 |
| FL | 565357SS | 29960 | PIN PULL 7/16-20 X 3.5" SS | INDMAR | 5 |
| FL | 710-57-65607Q | 30007 | V BELT | unknown | 1 |
| FL | 3020523.1 | 30063 | Fuel Pump, In-Tank, 7-7/8" Rods, Assembly, 60 gph, 60psi, LSA Engine | Malibu | 1 |
| FL | 6855020 | 30068 | BOW STRAP, 12, LARGE HOOKS, 19 | unknown | 2 |
| FL | 3661191 | 30131 | Control Cable, 19 0-Friction, Uflex, --16 | unknown | 1 |
| FL | 535981E | 30136 | EXHAUST, MANIFOLD BANK2 6.2L, E-COATED, NEW FLANGE DESIGN | INDMAR | 1 |
| FL | 21481314 | 30150 | HOSE KIT W/HARDWARE | VOLVO | 1 |
| FL | 902034 | 30164 | SOLENOID ELECTRIC SHIFT ZF | INDMAR | 2 |
| FL | 315-8SP1 | 30168 | STEALTH VENT PUSH IN | unknown | 14 |
| FL | 710-27-99777 | 30196 | EXHAUST ELBOW GASKET | unknown | 1 |
| FL | 8723-9 | 30219 | Reman Alternator 95Amp STD | unknown | 1 |
| FL | 3813172 | 30314 | 13MM FREEZE PLUG | NAPA | 3 |
| FL | R069073A | 30350 | PLUG, CUP 30MM | unknown | 3 |
| FL | R020049 | 30403 | OIL PRESSURE SENSOR SWITCH | unknown | 4 |
| FL | 710-27-864547A02 | 30408 | Exhaust Elbow Gasket, Dry Joint | MERCRUISER | 2 |
| FL | 3046501 | 30418 | Sending Unit, WEMA, 6-1/2, Escape, 00- | unknown | 2 |
| FL | 6352036.1-5 | 30423 | Speaker Only, Tower, Malibu 8 ICON8 (Coax), Black, Split Sun, Katalyst, 15- | Malibu | 7 |
| FL | 3910300.2 | 30424 | Harness, Viper2 Audio/Video Pigtail, Rev 2, Noise Reducer, Service, 17-18 | unknown | 1 |
| FL | 6831005 | 30426 | Bezel, Light, Ultra Thin, Black (special colors require 0092007, specify color) | unknown | 4 |
| FL | 3737026 | 30430 | MMDC, M3 Mini, Integrated Cruise, 08 | unknown | 1 |
| FL | 710-92-86166Q 1 | 30479 | W BELLOWS ADHESIVE MZ | unknown | 1 |
| FL | ILPV06764 | 30517 | IMPELLER ILMOR RAW WATER PUMP KIT | unknown | 3 |
| FL | ILMV8V-1021 | 30518 | ILMORE OIL FILTER | unknown | 1 |
| FL | 710-805320A03 | 31556 | SENDER KIT ALPHA/BRV MZ | unknown | 1 |
| FL | 872027 | 31589 | INDMAR ANTIFREEZE | INDMAR | 38 |
| FL | 4131046 | 31596 | Light, LED, Red, Screw Down, With Dome Cover, w/Delphi, Axis, '18- | unknown | 9 |
| FL | R020053 | 31602 | SENSOR, CAMSHAFT POSITION | PCM | 1 |
| FL | 3914101 | 31615 | Breaker, 10 Amp 97- | unknown | 2 |
| FL | 3914151 | 31616 | Breaker, 15 Amp | unknown | 3 |
| FL | 3962056.1 | 31620 | Touch Screen Display, Starboard/Small, 7", Viper 2, Rev 1, KSWXML, '15 | unknown | 1 |
| FL | 3961017 | 31682 | Radio Control Module, Rockford, '10-'15 | unknown | 5 |
| FL | 5402 | 31693 | Kit, Wedge Foil Repair, Slide Pins/Thumb Pins/Spring, Std | unknown | 1 |
| FL | 3049504 | 31696 | Sending Unit, WEMA, 11", H, '16- | unknown | 1 |
| FL | 710-57-865615Q03 | 31753 | SERP BELT SB RWC BRAVO MZ | unknown | 2 |
| FL | E010010 | 31765 | Starter, High Mount, PG260 | Malibu | 2 |
| FL | E300003 | 31775 | Sensor, O2, Exhaust, Downstream | unknown | 10 |
| FL | E300008 | 31776 | Sensor, O2, Exhaust, Upstream | unknown | 7 |
| FL | 5675006 | 31802 | Switch Actuator, Power Seat, w/ Arrows, 16 | unknown | 2 |
| FL | 23-106277 | 31805 | CONV/BRAMP STRAP BLK62IN 2/PK | unknown | 1 |
| FL | 565316Q | 31835 | STUD B7 7/16-14 X 4 SP2S | INDMAR | 6 |
| FL | R117014A | 31995 | Coil, Crusader 6.0 SUPERCHARGED | unknown | 8 |
| FL | 41-BPR6EFS | 31998 | 3623 SPARK PLUG | unknown | 10 |
| FL | 695-735 | 32013 | 5/8 IN I.D. X 5/8 IN BARB | unknown | 3 |
| FL | 102x120sqboot | 32020 | Rear Bimini 102x120sqboot | Avalon & Tahoe Mfg., Inc | 1 |
| FL | 102x120sqcanvas (fwd) | 32022 | Forward Bimini 102x120sqcanvas | Avalon & Tahoe Mfg., Inc | 1 |
| FL | PV06765 | 32025 | ILMOR RAW WATER IMPELLER PUMP KIT (CLOSED COOLED) AND 7.4L | MASTERCRAFT | 1 |
| FL | 4790124 | 32040 | Pin, Swimstep, Stainless, w/ Lanyard, Axis, 15- | unknown | 1 |
| FL | E300014 | 32067 | Harness, Starter/Alternator, Gen V, 115A | unknown | 1 |
| FL | 1036 | 32213 | OIL FILTER V6 VOLVO | NAPA | 3 |
| FL | 3853412 | 32280 | Marine Exhaust Manifold Gasket 4.3L V6 | AMAZON | 3 |
| FL | IC742 | 32297 | IGNITION COIL FORD 6.2 | NAPA | 3 |
| FL | IC734 | 32298 | IGNITION COIL FORD 6.2 OEM | NAPA | 4 |
| FL | 5655024-CHGW | 32342 | Mirror Bracket, AXIS Grayskull Tower, Charcoal, 15-18 | unknown | 1 |
| FL | 65-2202 | 32470 | TRAILING ARM ASSEMBLY, 5200# DISC, LEFT | Boat Mate Trailers | 2 |
| FL | 65-2203 | 32472 | TRAILING ARM ASSEMBLY, 5200# DISC, RIGHT | EZ LOADER | 2 |
| FL | 585928-B | 32474 | ELBOW BANK 1 RAISED 1" BLACK | INDMAR | 1 |
| FL | 575230 | 32515 | ALTERNATOR 230AMP SERP "B" CIRCUIT REG | INDMAR | 1 |
| FL | BP1157-N | 32516 | TAIL LIGHT BULB 1157 | NAPA | 4 |
| FL | 442056 | 32520 | END CAP MARINE POWER G-FORCE FUEL PUMP CANISTER | MARINE POWER | 1 |
| FL | 006000 | 32603 | Screw, Socket Cap 1/4-20 x 3/4 Fuel Pump Module (need 12 qty per pump) | unknown | 36 |
| FL | 996607 | 32606 | TOOL OIL LINE RELEASE | unknown | 1 |
| FL | 11-GS62900 | 32629 | ANGLE BRACKET SS W/BALL STUD | unknown | 8 |
| FL | 385574S | 32681 | Volvo Penta SX-Cobra Outdrive Trim Pump Motor Assy | unknown | 1 |
| FL | RA068003 | 32706 | TENSIONER, BELT (6.2 LSA SC) | unknown | 1 |
| FL | RA068004 | 32707 | TENSIONER, SUPERCHARGER | unknown | 1 |
| FL | R066037 | 32710 | BELT, SERPENTINE 6.2L S/C BELT SUPERCHARGER DRIVE BELT | unknown | 1 |
| FL | 3910360 | 32737 | Harness, Malibu In-Boat Tower Light Harness, '18- | unknown | 5 |
| FL | R065061 | 32739 | PULLEY, IDLER-LARGE 6.2 SC | unknown | 3 |
| FL | R065062 | 32740 | PULLEY, IDLER SMALL 6.2 SC | unknown | 3 |
| FL | 98449055 | 32741 | BOLT, M10-1.5X55 IDLER PULLEY BOLT | unknown | 3 |
| FL | E100005-R | 32752 | Pulley, Reinforcement Kit, Gates Circulating Pump | unknown | 3 |
| FL | 605176 | 32866 | DRAIN PLUG BLUE | INDMAR | 6 |
| FL | 705-1027 | 32890 | HOSE CLAMP | NAPA | 3 |
| FL | APMB-6 | 32975 | 6" SPEAKER | AMAZON | 4 |
| FL | 6831002 | 33045 | Bezel, Light, Clearance, Chrome (special colors require 0092007, specify color) | unknown | 1 |
| FL | 3910705.1 | 33188 | Harness, Fuel, 108 E-Controls PIT harness, UYPX, Rev 1, 09-17 | unknown | 2 |
| FL | P8R4 | 33190 | BEARING SET | NAPA | 2 |
| FL | P8R17 | 33191 | BEARING SET | NAPA | 2 |
| FL | 801218-216 | 33193 | HARNESS THROTTLE 216" ZF | INDMAR | 1 |
| FL | 98447045 | 33261 | BOLT, M10X1.5X45MM FHCS | unknown | 1 |
| FL | 98443030 | 33262 | BOLT, M10-1.5X30 FT, HD 16MM 8:1 | unknown | 10 |
| FL | 93940000 | 33263 | WASHER, M10, YZ SPLIT LOCK | unknown | 2 |
| FL | 5613008 | 33297 | Bracket, Gas Spring, Angled, 3 Holes | unknown | 3 |
| FL | MC TOWER KNOB | 33313 | 3/8-16 TOWER KNOB MC | AMAZON | 6 |
| FL | 5615016 | 33340 | Actuator Assembly Kit, Hydraulic, Power Wedge III, 19- | unknown | 2 |
| FL | 3910378 | 33434 | Harness, Tower, Axis, 19 | unknown | 1 |
| FL | R047042A | 33477 | REAR MAIN SEAL GT40 | PCM | 1 |
| FL | 736104 | 33485 | BULK BATTERY CABLE (BLACK 2 GAUGE) | NAPA | 25 |
| FL | 736119 | 33487 | BULK BATTERY CABLE (RED 2 GAUGE) | NAPA | 18 |
| FL | 3850820 | 33504 | O-RING | VOLVO | 1 |
| FL | 856954 | 33505 | NIPPLE FUEL PUMP | VOLVO | 1 |
| FL | 3858345 | 33506 | GROMMET FUEL PUMP | VOLVO | 1 |
| FL | 3850819 | 33509 | O-RING FUEL PUMP | VOLVO | 1 |
| FL | 88-12003468 | 33523 | 3/4IN X 50FT BLK BILGEFLEX DP | unknown | 32 |
| FL | 4790116 | 33531 | Hinge, Fiberglass Swimstep, Stainless, 5/8" x 3-1/2" | unknown | 4 |
| FL | 3767003 | 33538 | Gauge, Power Wedge Position, 2, 08-14 | unknown | 2 |
| FL | 342-01174 | 33642 | COUPLER LOCK PIN | unknown | 3 |
| FL | E250005.2 | 33743 | Gasket, Exhaust Manifold to Elbow, Rev 2 | unknown | 4 |
| FL | 885179 | 33749 | SEAL OUTPUT SHAFT INDMAR-V THRUSHAFT (Rear) (FLANGE SIDE) | INDMAR | 3 |
| FL | 535910E | 33751 | MOUNT ENGINE 6.2L FORD BANK 1SIDE | INDMAR | 5 |

Schedule 2.1(iii)

Clermont Service Center Inventory 8.29.2024

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| FL | 535911E | 33752 | MOUNT ENGINE 6.2L FORD BANK 2 SIDE | INDMAR | 4 |
| FL | 594218 | 33755 | 6.2 FORD WATER PUMP PULLEY | INDMAR | 5 |
| FL | 3741025.2 | 33760 | Gauge, Speedometer 5", w/LCD Display, MPH, '07-'13 | unknown | 1 |
| FL | E300001 | 33803 | Sensor, Temperature, Engine Coolant | unknown | 10 |
| FL | 535042E | 33814 | SUPPORT TRANS TRUNION ECOATED MS | INDMAR | 3 |
| FL | 3012015 | 33816 | GASKET, FUEL VENT, GRADE VALVE FOR PN#3012014 | unknown | 2 |
| FL | 5974810 | 33856 | Emblem, Axis, SL24-A, A/T series , '20 | unknown | 1 |
| FL | RA028026A | 33857 | Exhaust Manifold, starboard (PORT V-DRIVE) | unknown | 1 |
| FL | E300006 | 33904 | Sensor, Pressure, HP Fuel, '19 | unknown | 2 |
| FL | 3657004 | 33912 | Antenna, GPS, ZeroOff Speed Control, 09-13 | unknown | 1 |
| FL | MAL10210-HK | 33991 | '15-'19 AXIS HARDWARE KIT | unknown | 1 |
| FL | 6176006 | 34014 | Wedge, Manual, Foil, Shot Peened SS, Axis, '10- | unknown | 1 |
| FL | 6176008.2 | 34015 | Wedge, Transom Bracket, w/CPI Sensor, Shot Peened SS, Axis, REV 2, '17- | unknown | 2 |
| FL | 6352082 | 34025 | Amplifier, Axis SP3, SYNDX6 w/ DSP Locking Connectors and Axis emblem | unknown | 1 |
| FL | 605179 | 34036 | FITTING 3/4 X 5/8 SHORT BRASS ELBOW | INDMAR | 3 |
| FL | 11-CB41200 | 34039 | BREAKER 5 AMP  RESETTABLE | unknown | 4 |
| FL | 6332012 | 34083 | Port, AUX/USB Input, Malibu-Axis Stereo Adapter '19 | unknown | 1 |
| FL | 3910289 | 34089 | Harness, Pigtail for Stereo System for Malibu | unknown | 1 |
| FL | 44890 | 34092 | LED FLASHER | NAPA | 1 |
| FL | 597128 | 34119 | SPARK PLUG, DENSO ITV 24, 575 SC | unknown | 23 |
| FL | 41-128 | 34157 | AC DELCO SC MALIBU PLUG (LT4) | NAPA | 18 |
| FL | 903004S | 34182 | OIL SENDING UNIT V-DRIVE | INDMAR | 1 |
| FL | R088004 | 34206 | FUEL PRESSUE REG | INDMAR | 2 |
| FL | 450119 | 34216 | BOX-CONTROL ELECTRONIC THROTTLE/MECH SHIFT MCX/LQ9/8.1L '05-07 | MCPartsDepot.com | 1 |
| FL | 710-92-8M00078619 | 34248 | WMarine Engine Oil 25W40 | unknown | 10 |
| FL | 23-45057 | 34251 | SAHARA 500 AUTOMATIC BILGE | unknown | 2 |
| FL | 845067-130S | 34271 | HOSE ASM, 13" W/SLEEVE LOCKING | INDMAR | 4 |
| FL | R020044 | 34298 | CRANKSHAFT SENSOR | unknown | 3 |
| FL | R020061 | 34308 | SENSOR, FUEL PRESSURE | unknown | 1 |
| FL | 4113032 | 34311 | Docking Light, Port, 23MXZ, N, 20 | unknown | 1 |
| FL | 5522029.1 | 34313 | Remote, Transom Bezel, Thicker Gasket, Malibu, '18- | unknown | 2 |
| FL | E850002 | 34315 | Fitting, Plug, Hex, Orb, Sae -04 | unknown | 1 |
| FL | E100042.1 | 34317 | Filter, Fuel Filter Housing, Machined, Rev 1 | unknown | 4 |
| FL | 535052 | 34373 | MOUNT INDMAR CUSTOM ENGINE, UPRIGHT | INDMAR | 6 |
| FL | 565295Q | 34382 | WASHER LOCK 3/8 SP 2S | INDMAR | 6 |
| FL | 566052Q | 34383 | SCREW SHCS 8MM X 1.25 X 40M SP | INDMAR | 1 |
| FL | 985900 | 34384 | BRACKET HEAT EXCHANGER 6.2 FORD | INDMAR | 1 |
| FL | 445-K7176600 | 34391 | LATCH REPLCMNT PARTS KIT A7S | unknown | 1 |
| FL | 4855098 | 34420 | Actuator, Break Away Cable only, 37 | Malibu | 12 |
| FL | 903014 | 34461 | SEAL INPUT FOR WALTER RV-26D-71. Seal is approx 1 7/8" OD | INDMAR | 2 |
| FL | PNX-1281 | 34466 | Electronic Distributor Conversion Kits | SUMMIT RACING | 1 |
| FL | KMR-D382BT | 34474 | Kenwood KMR-M325BT | unknown | 1 |
| FL | 597097 | 34548 | COIL FORD 6.2L BANK 1 CYL 1,2,3,4) SIDE. ENGINES S/N 207510 AND HIGHER | INDMAR | 2 |
| FL | E800197.1 | 34562 | Fitting, Hose, 3/4 NPT x 1 Barb, Brass | unknown | 12 |
| FL | E200034.2 | 34563 | Hose, Cooling, Formed, LH, DD, 1, Rev 2 | unknown | 1 |
| FL | E200035.2 | 34564 | Hose, Cooling, Formed, RH, DD, 1, Rev 2 | unknown | 6 |
| FL | E300025 | 34566 | Gasket, Exhaust, Thermostat | unknown | 5 |
| FL | E990002.4 | 34601 | Catalyst, Canister Brick | unknown | 1 |
| FL | E250001.1 | 34603 | Gasket, Exhaust Head to Manifold | unknown | 4 |
| FL | MY19-A-CPITB2-3 | 34673 | SEA-DEK 19'A22 #3 | unknown | 1 |
| FL | 3923010 | 34712 | Block, Distribution, Blue Sea Power Post, 3/8 | unknown | 3 |
| FL | 3221009 | 34713 | Port, Exhaust, 4, Plastic with Flap, 15-18 | unknown | 4 |
| FL | 32-1162 | 34717 | WINDSHIELD TURN LATCH-BLK PLAS | unknown | 1 |
| FL | 354-3242101 | 34718 | NYLON WINDSHIELD DOUBLE LATCH | unknown | 3 |
| FL | 5550132-BLKW | 34719 | Bracket, Pylon, for 8" pylon, BLKW, E, '18- | unknown | 2 |
| FL | 6168074 | 34721 | Tow Pylon Insert, SS Tow Spool, Black, HDPE, '20 | unknown | 4 |
| FL | PVCCHCKVLV | 34744 | 3/4" PVC CHECK VALVE (MALIBU BALL FIX) | unknown | 1 |
| FL | 3049501 | 34758 | Sending Unit, WEMA, 9-1/2, Stainless, Complete | unknown | 1 |
| FL | 3049503 | 34759 | Sending Unit, 15 Reed Switch Sending unit w/Screws and Gasket | unknown | 1 |
| FL | E100079-S | 34767 | Seal Kit, Heat Exchanger, Gen V | unknown | 4 |
| FL | 594216 | 34780 | SEAL COOLANT CIRCULATION PUMP 6.2 FORD | INDMAR | 1 |
| FL | 885198 | 34781 | O-RING, OIL RELOCATOR FORD 6.2L | INDMAR | 1 |
| FL | 561100455 | 34791 | Gas Spring, 30# x 17, SS | unknown | 1 |
| FL | 710-8M0097035 | 34793 | TPS SENSOR | unknown | 1 |
| FL | E100163 | 34798 | Sensor, Oil Pressure, 19 | unknown | 4 |
| FL | 8723-12 | 34803 | 95AMP ALT CLOCKED 12 | unknown | 3 |
| FL | 3962059.1 | 34812 | Bluetooth, Model Year 2015, Malibu Bluetooth Backup, Rev 1, 15 | unknown | 1 |
| FL | 24-QC10PEPB | 34822 | SPARK PLUG 7919 DBL PLAT @6 Order in multiples of 6 | unknown | 6 |
| FL | 21681794 | 34827 | 10W-40 SYNTHETIC VOVLO OIL | VOLVO | 5 |
| FL | 710-35-8M0154777 | 34839 | WOIL FILTER GM V8 | unknown | 4 |
| FL | 565342Q | 34842 | SCREW SHCS 7/16-14 X 1 3/4 SP | INDMAR | 13 |
| FL | 565351Q | 34843 | WASHER LOCK 7/16 FOR SHCS | INDMAR | 1 |
| FL | RM00304 | 34845 | MANIFOLD GASKET DIR INJ 6.0 | unknown | 1 |
| FL | 2517-B | 34873 | 2 5/16" UFP TRAILER LOCK | Proven Locks | 1 |
| FL | MW BARB | 34887 | METALWORK SS 1-1/4X1-1/4 BARB FITTING | AMAZON | 2 |
| FL | 3632104 | 34889 | Hydraulic Steering, SS Hose Kit, Port and Stbd, 2 x 20', '14 | unknown | 1 |
| FL | 3858975 | 34890 | DIST CAP | VOLVO | 1 |
| FL | 3970106 | 34908 | Outlet, USB, Dash, Axis, '19 | Malibu | 1 |
| FL | 3960091 | 34931 | Switch, LT-Series Toggle, Black - Surf Gates Axis, 16 | unknown | 1 |
| FL | R109051 | 34973 | Plate, thermostat retention | unknown | 1 |
| FL | E800146 | 34974 | O-Ring, 2-139 SPRINKLER COVER | unknown | 2 |
| FL | E800147 | 34975 | O-Ring, 2-218 SPRINKLER | unknown | 2 |
| FL | E100077.1 | 34976 | Tube, Sprinkler, Exhaust Y-Pipe | unknown | 13 |
| FL | R45TS | 35012 | AC-DELCO SPARK PLUG | NAPA | 8 |
| FL | 3661171 | 35018 | Control Cable, 17' O-Friction, Uflex, -'16 | unknown | 1 |
| FL | 445-K7101800 | 35035 | PROTECTOR BRA KIT 17B KIT | unknown | 1 |
| FL | 5411513 | 35051 | Axis Molded Ignition Key Switch, Apos, '18- | unknown | 1 |
| FL | MAL810463-41 | 35077 | 12 14 Wakesetter 22 MXZ w/G3 Tower | COMMERCIAL SEWING | 1 |
| FL | 22553709 VOP 23521142 | 35081 | VALVE | VOLVO | 1 |
| FL | 22432615 | 35083 | SPARK PLUG KIT | VOLVO | 1 |
| FL | 575011 | 35086 | ALTERNATOR 70AMP W/SEPT.PULLEY | INDMAR | 3 |
| FL | 23-90691 | 35111 | BATTERY BOX | unknown | 10 |
| FL | 710-99155 1 | 35150 | THERMOSTAT- 160 MZ | unknown | 1 |
| FL | S1114 | 35153 | OIL PRESSURE GAUGE, FARIA | NAUTICUEPARTS.COM | 1 |
| FL | 3737027 | 35182 | MMDC, M3 Mini, MEFI-5B, UYDA, O8 | unknown | 1 |
| FL | 3737046.2 | 35183 | MMDC, Mini-, with new Logo, T, 14 | unknown | 1 |
| FL | 3737031.2 | 35184 | MMDC, M3 Mini, for EControl ECM, Bit Priority Rev 3 to 6, UY, 15 | unknown | 1 |
| FL | 710-12-39116 | 35186 | UPPER SHIFT LEVER WASHER @3 ZZ | unknown | 2 |
| FL | 710-53-815949001 | 35187 | E-RING RET 08 | unknown | 1 |
| FL | 710-19-815951 | 35188 | CAP GEN 2 TRIM CYL.@5 ZZ | unknown | 3 |
| FL | 710-11-35053 | 35212 | NUT @2 ZZ | unknown | 1 |
| FL | 710-12-861854 | 35213 | WASHER ZZ | unknown | 1 |
| FL | 710-22-18923 | 35214 | OIL RESERVIOR FITTING ZZ | unknown | 1 |

Schedule 2.1(iii)

Clermont Service Center Inventory 8.29.2024

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| FL | 710-22-18922 | 35215 | OIL RESERVOIR CONNECTOR ZZ | unknown | 1 |
| FL | 241-86402 | 35251 | BOW ROLLER 3IN BLACK | unknown | 1 |
| FL | 5689015 | 35257 | Stud, Bonding Base, 1/4-20 x 3, SS | unknown | 10 |
| FL | 710-23-806036A 1 | 35266 | BELL HSG BUSHING KIT-GENII ZZ | unknown | 1 |
| FL | 3747049 | 35279 | Axis Dash InfoCenter Digital Display, 20 | unknown | 1 |
| FL | 4728011 | 35280 | Ladder, Rubber Strap only, Ladder 3 Step (for ladder 4728009) | unknown | 2 |
| FL | 93304000 | 35292 | WASHER | unknown | 3 |
| FL | E010070.1 | 35365 | Alternator, 170A , 20 | Malibu | 1 |
| FL | 710-8M0058164 | 35382 | W PUMP ASSY FUEL MZ | unknown | 2 |
| FL | 6032027 | 35460 | Pump, Heater Circulation, '19- | unknown | 1 |
| FL | RA092017-01 | 35462 | MOUNT ASSY, SB-LT | unknown | 1 |
| FL | R090424 | 35463 | BRACKET, STRINGER MOUNT (LEFT) | unknown | 1 |
| FL | RS0330 | 35465 | HHCS, 7/16-14 X 1-3/4 GRD 8 | unknown | 8 |
| FL | R09042S | 35466 | BRACKET, STRINGER MOUNT, RIGHT | unknown | 1 |
| FL | 92944000 | 35467 | FLAT WASHER, M10-DIN125A S/S | unknown | 8 |
| FL | E150003 | 35503 | Tank, Coolant Expansion, Gen V | Malibu | 1 |
| FL | 7022-00018-01 | 35526 | MMDC i20 MUX | MEDALLION | 1 |
| FL | MY20-B-CPITU1-5 | 35531 | A20 COCKPIT AXIS LOGO FLOOR GREY | unknown | 1 |
| FL | 6174066.2 | 35578 | Relay, 6-pack module, Wakesetter/M240 Power Wedge/Surf Gate, '20, Rev 1 | unknown | 1 |
| FL | 47-7097 | 35601 | CARBURETOR KIT MCK3302-804845 | unknown | 1 |
| FL | 50-20791 | 35602 | MALE HOSE BARB-3/8 X 3/8 NPT | unknown | 4 |
| FL | 5050107 | 35625 | Molding, Rub Rail, 4MM, Base, Black, 60, 19- | unknown | 1 |
| FL | 23092918 | 35649 | THERMOSTAT 58 KIT | VOLVO | 1 |
| FL | E300038 | 35675 | PLUG Wire, Ignition, LT4 | unknown | 5 |
| FL | E300018 | 35676 | Harness, Ignition Wire, Gen V (8 per engine)(M5/M6) | Malibu | 18 |
| FL | 232-N8H24SSCDP | 35685 | BATTERY TRAY - W-STAINLESS STE | unknown | 1 |
| FL | 3747031.1 | 35698 | Axis Primary Power Module, REV 1, '17- | unknown | 1 |
| FL | 23-93038LP7 | 35700 | PRIMER BULB LOW-PERM 3/8" | unknown | 1 |
| FL | 6855025.1 | 35709 | Fender, 3A, 16ga, CRS, 9x15x97, w/ Holes (requires 0092009, specify color) | unknown | 1 |
| FL | 6831001 | 35710 | Bezel, Light, Clearance, Black (special colors require 0092007, specify color) | unknown | 9 |
| FL | 3451042 | 35722 | Flange, 1/2 x 2-1/4, 3 Holes, Brass | unknown | 4 |
| FL | 445-K7103000 | 35774 | AULT SRV KT2.5K,3.2K,3.5K 54S | unknown | 1 |
| FL | 98333075 | 35777 | BOLT, 8MMX1.25X75MM 8.8 | unknown | 1 |
| FL | A-44-1040B | 35819 | BUNGEESS FLIGHT CLIP REPLACEMENT | NAUTIQUEPARTS.COM | 1 |
| FL | 50-75921 | 35822 | BIMINI TOP CAP-1 -SS | unknown | 2 |
| FL | 830-0100151630 | 35831 | MS-RA70NSX MARINE STEREO | unknown | 1 |
| FL | 566035Q | 35833 | SCREW SHC M10 X 1.50 X 40 SP 2 | INDMAR | 17 |
| FL | 566080Q | 35834 | WASHER LOCK 10 MM SP 25 | INDMAR | 24 |
| FL | 515009 | 35881 | FORD OIL DRAIN-60" W/ BANJO BO | INDMAR | 4 |
| FL | 515010 | 35882 | GASKET OIL DRAIN 6.2L FORD (2 Required for banjo fitting) | INDMAR | 6 |
| FL | 511017 | 35883 | 14 MM BOLT BANJO FORD 6.2L | INDMAR | 4 |
| FL | 11-UN42000 | 35913 | XHD PUSH BUTTON SWITCH | unknown | 1 |
| FL | 16510-96J10 | 35939 | OIL FILTER ASSY | SUZUKI | 1 |
| FL | 990A0-01E81-01Q | 35940 | HYPOID GEAR 90W C512 | SUZUKI | 71 |
| FL | R020060 | 36004 | OIL PRESSURE SWITCH | unknown | 2 |
| FL | 6174071 | 36009 | Sensor Kit, Power Wedge III, Hydraulic, 19 (fits wedges 6174061, 6174063, 6174064) | Malibu | 2 |
| FL | 501006 | 36039 | Fuel Pump Indmar Carter Supply Pump | BAKES ONLINE | 1 |
| FL | KCA-RC55MR | 36040 | KENWOOD REMOTE | unknown | 2 |
| FL | CA-EX7MR | 36041 | KENWOOD 7-meter extension cable | unknown | 2 |
| FL | 75-205 | 36046 | TYPE F TRANS | NAPA | 10 |
| FL | 3854331 | 36050 | DISTRIBUTOR CAP | VOLVO | 1 |
| FL | 3854311 | 36051 | 4.3GL ROTOR | VOLVO | 1 |
| FL | 15412-92J00 | 36172 | FILTER FUEL | SUZUKI | 1 |
| FL | 17400-96J04 | 36175 | KIT WATER PUMP | SUZUKI | 3 |
| FL | 75122 | 36213 | 15w40 1 gallon napa brand | NAPA | 1.5 |
| FL | 3747027 | 36280 | Axis Dash InfoCenter Digital Display, '17 | Malibu | 1 |
| FL | 6032027-K | 36320 | Kit, Heater Circulation Pump, 19 | Malibu | 1 |
| FL | MY19-G-CPITU1-2 | 36323 | Cockpit Flooring 2 | unknown | 2 |
| FL | MY19-G-CPITU1-5 | 36324 | Cockpit Flooring 5 | unknown | 1 |
| FL | E990012 | 36348 | Flame Arrestor Drycharger Sock, LT4 | unknown | 2 |
| FL | 11701 | 36356 | MOM.HORN SWITCH (RED BUTTON) | AMAZON | 7 |
| FL | 6352088 | 36363 | Speaker, Wet Sounds, RECON, Silver Cone w/Silver Grill HP 6.5 Speaker, Axis | unknown | 7 |
| FL | 985901 | 36477 | THERMOSTAT 6.2 FORD | INDMAR | 2 |
| FL | 6855014 | 36481 | Actuator, Assembly, Inner Member, A-60, 7500#, Axis, 2 Ball | unknown | 1 |
| FL | 5992925 | 36489 | Emblem, M-Sun, Black, 20 | unknown | 1 |
| FL | 845028-1705 | 36491 | HOSE ASM, TRANY COOLER 17" W/SLEEVE | INDMAR | 7 |
| FL | 845028-2205 | 36493 | HOSE ASM, TRANY COOLER 22" W/SLEEVE | INDMAR | 1 |
| FL | 5665035 | 36513 | Bracket, Center Ski Pylon, Receiver, F, 16 | unknown | 1 |
| FL | 3737083.2 | 36517 | Module, Control, Wakesetter, Reduced Programming Speed, Rev 2, 20 | Malibu | 1 |
| FL | 103536 | 36522 | 10w40 mobil 1 synthetic | NAPA | 4 |
| FL | 18-79061 | 36524 | yamaha oil filter | NAPA | 3 |
| FL | 114-03572510 | 36528 | UNIVERSAL FUEL LEVEL SENDER 4-28 INCH | unknown | 1 |
| FL | 5615017 | 36580 | Actuator, Hydraulic, 8", ISG, Surf Gate, M240, V, '20 | unknown | 2 |
| FL | MAL815063-41 | 36594 | Wakesetter 21 MLX w/G3.5 Tower w/swim platform | COMMERCIAL SEWING | 1 |
| FL | RA080025A | 36636 | FCC FUEL CELL HP PUMP, PCM | PCM | 1 |
| FL | G60130-1208 | 36682 | ADAPTER FITTING | NAPA | 1 |
| FL | 3747047 | 36695 | Axis Dash InfoCenter Digital Display, '19 | unknown | 5 |
| FL | 6352080.1 | 36701 | Speaker, Wet Sounds, Revo8, SP3, Axis Grille, Rev1, 19 | unknown | 4 |
| FL | AME01 | 36728 | 15W-40 AMSOIL | NAPA | 4 |
| FL | RM0281 | 36770 | CIRC PUMP GASKETS | unknown | 4 |
| FL | 6168077 | 36818 | Clevis Rod End, w/pin, 8mm, Tower | unknown | 4 |
| FL | ZF45C-1.01 | 36840 | 45C 1:1 TRANSMISSION ZF | MARINEPARTSSOURCE | 1 |
| FL | 6607-20009-01 F | 36863 | MDC BOX MC | MEDALLION | 1 |
| FL | 6342035 | 36870 | Speaker, 6.5", Adapter Ring, M240, V, '20 | unknown | 1 |
| FL | 414836 | 36892 | GAUGE,TRIM/OIL PRESS.W/O BEZEL | Cobalt | 1 |
| FL | 710-35-8M0046752 | 36906 | W FILTER KIT FUEL PUMP Q5 MZ | unknown | 2 |
| FL | 710-27-52364 | 36910 | HEAD GASKET-MCM MZ | unknown | 2 |
| FL | 710-27-851040 | 36924 | ROCKER COVER GASKET-MCM ZZ | unknown | 2 |
| FL | 710-27-866027 | 36941 | CARB BASE GASKET | unknown | 1 |
| FL | 97854 | 36953 | V-DRIVE FITTINGS | NAPA | 4 |
| FL | R062098B | 36962 | SPACER, 1.0 OD .43 ID X .409 | unknown | 10 |
| FL | 4213009 | 36982 | Fitting, Through-Hull, Straight, 1-1/8, Quik-Lok, 15- | unknown | 1 |
| FL | E250007 | 36995 | Gasket, Flange Seal, Exhaust Y-Pipe | unknown | 2 |
| FL | E800168 | 37074 | Fastener, Screw, Socket Head Cap, M8 x 1.25 x 35, 12.9 | unknown | 12 |
| FL | E800169 | 37075 | Fastener, Screw, Socket Head Cap, M8 x 1.25 x 50, 12.9 | unknown | 7 |
| FL | E300013 | 37076 | Harness, Ignition Coils, Gen V | unknown | 6 |
| FL | R047264 | 37079 | Seal, Thermostat | unknown | 1 |
| FL | AR2725B | 37176 | RELAY, 5 TERMINAL BOSCH | NAPA | 1 |
| FL | 12v50w | 37233 | HALOGEN LIGHT BULB | HOME DEPOT | 3 |
| FL | 710-8M0147207 | 37253 | PULLEY-SEAWTR PMP | unknown | 1 |
| FL | 09248-12009 | 37293 | OIL DRAIN PLUG (SUZUKI) | SUZUKI | 5 |
| FL | 09168-12012 | 37295 | OIL DRAIN PLUG GASKET | SUZUKI | 4 |
| FL | 6855039 | 37315 | Cover, Guide Post, 2X29.75, Sch 40 ABS, Blk | unknown | 6 |

Schedule 2.1(iii)

Clermont Service Center Inventory 8.29.2024

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| FL | 505001 | 37328 | 505001 VALVE-PCV ELL (Type CV 774 C) | INDMAR | 1 |
| FL | 3054 | 37361 | RUBBER BUMPERS 7/8" FOR AXIS APEX BIMINI | unknown | 2 |
| FL | 7214 | 37407 | MALIBU OIL FILTER (NAPA) | NAPA | 1 |
| FL | 3888078 | 37416 | PULLEY FOR VOLVO STEERING PUMP | VOLVO | 1 |
| FL | 4344 | 37509 | SPARK PLUG TO REPLACE DENSO ITV24 | NAPA | 8 |
| FL | 710-27-814680 | 37574 | THERMO GASKET | unknown | 1 |
| FL | AXISEXTBIM | 37611 | EXTENDED BIMINI, AXIS | TOWER BIMINIS | 1 |
| FL | 990C0-00810-185 | 37612 | SS PROP 3X16X18.5 | SUZUKI | 2 |
| FL | 786138 | 37659 | HOSE FUEL LS-1 RETURN | INDMAR | 1 |
| FL | 786139 | 37660 | HOSE FUEL LS-1 SUPPLY | INDMAR | 1 |
| FL | 5824019.1-ANGR | 37700 | Handle, Transom, Gray Anodized, W/LOGO,  ML, 19 | unknown | 1 |
| FL | 3888328 | 37707 | IGNITION CABLE KIT | VOLVO | 1 |
| FL | MY19-A-FF-CPIT.20.1 | 37736 | MY19-A-FF-CPIT.20.1 | unknown | 1 |
| FL | 605004 | 37743 | FITTING 1/2 X 5/8 NYLON STRAIGHT | INDMAR | 9 |
| FL | 2771 | 37761 | SPARK PLUG-V POWER | NAPA | 8 |
| FL | E100159 | 37772 | Ignition Coil, 19 | unknown | 6 |
| FL | 3961032.3 | 37783 | Power Module, PM3, Options, 20 | unknown | 1 |
| FL | 3923018 | 37785 | Busbar, OB Ground, 3 Terminal | unknown | 1 |
| FL | 5611014 | 37787 | Gas Spring, 24# x 14 Comp (9 Stroke), Nitrided, Anchor Storage Door | unknown | 1 |
| FL | R047191 | 37790 | TRANSMISSION SEAL | PCM | 1 |
| FL | R047192 | 37791 | O'RING, SEAL RET.FLG. 40A | PCM | 1 |
| FL | R017071 | 37792 | TRANSMISSION NUT | PCM | 1 |
| FL | R047185 | 37793 | TRANSMISSION SEAL | PCM | 1 |
| FL | R047187 | 37796 | TRANSMISSION O-RING | PCM | 1 |
| FL | 17400-92J23 | 37932 | Water Pump Kit DF115/115A/140A/150AP/175AP '09-CURRENT | SUZUKI | 4 |
| FL | 16510-61A32 | 37934 | OIL FILTER- DF115A/140A | SUZUKI | 5 |
| FL | AL125 | 37935 | DISTRIBUTOR ROTOR | NAPA | 1 |
| FL | AL65 | 37936 | DISTRIBUTOR ROTOR | NAPA | 2 |
| FL | 99105-20006 | 37938 | FUEL FILTER- 140HP AND LESS | SUZUKI | 1 |
| FL | 3049514 | 37964 | Sending Unit, 14 | unknown | 3 |
| FL | E100202 | 37988 | Gasket, Exhaust Adpt Mtg (comes on LT4 Y Pipe) | unknown | 1 |
| FL | E850023.1 | 37992 | Fitting, Relief Valve, Exhaust Y w/bleed, Rev 1 | unknown | 6 |
| FL | 3961031.2 | 38012 | Power Module, PM2, SG/PW Control, '20 | unknown | 1 |
| FL | 3961030.3 | 38027 | Power Module, PM1 Std, Malibu, 20 | unknown | 1 |
| FL | REV10 W-FC V2 | 38033 | Wet Sounds Revolution Series 10" White Tower Speaker With TC3 Fixed Clamps For Tube Diameter 1 7/8" To 3" | unknown | 2 |
| FL | RA057027 | 38050 | PCM 5.7 CIRCULATION PUMP | unknown | 1 |
| FL | RA035027 | 38055 | FUEL PRESSURE REGULATOR PCM GT-40 | unknown | 1 |
| FL | E850032 | 38075 | Fastener, Clamp, Y-Pipe to Manifold Exhaust, LT4 | unknown | 6 |
| FL | 47-5376 | 38081 | DIST.CAP MLY STACKCAP391-5075 | unknown | 1 |
| FL | 710-35-8M0042285 | 38109 | MERCURY 2 STROKE FUEL FILTER | unknown | 1 |
| FL | 8m0062406 | 38193 | BELLOWS ASSY | Mercury | 1 |
| FL | 78458A1 | 38194 | TUBE ASSEMBLY-EXH | Mercury | 3 |
| FL | 3/4"MBTx1" | 38199 | INSERT MALE | LOWES | 4 |
| FL | 6831014 | 38241 | Light, Oval, Reverse, Clear Lens, White LED, 0.156 M Bullet | unknown | 5 |
| FL | 22029563 | 38242 | GASKET | VOLVO | 1 |
| FL | 75W90 GEAR OIL | 38270 | 5 GALLON | NAPA | 7.25 |
| FL | TCS1-5010-BLKW | 38311 | Tower, Axis GS, Tow Spool Top Cap, Wrinkle, Black, 19 | unknown | 2 |
| FL | 127091 | 38383 | BIMINI NAVIGATION LIGHT FOR PONTOON | Avalon & Tahoe Mfg., Inc | 2 |
| FL | 3962088 | 38415 | I/O Module, Rev G, Malibu & Axis, 19- | unknown | 1 |
| FL | 3912117.1 | 38421 | Panel Breaker, Malibu, Rev 1, 20 | unknown | 1 |
| FL | 6312052 | 38426 | Stereo, Black Box, MBB-500, CAN, 2nd Sub, 20 | Malibu | 3 |
| FL | 808483T3 | 38487 | CAP-DISTRIBUTOR | Mercury | 1 |
| FL | 74907 | 38507 | HOUR METER GAUGE | CWR Distribution | 1 |
| FL | 80175 | 38508 | AMMETER GAUGE | CWR Distribution | 1 |
| FL | 3910903.1 | 38521 | Harness, Gen 4 Heater Pump, w/Relay, 13-18 | unknown | 1 |
| FL | 5M-RGB | 38539 | STRAND OF RGB | unknown | 4 |
| FL | 101092 | 38559 | RATCHET 1/8" ROPE | unknown | 4 |
| FL | 202-1206MQ | 38564 | BARNACLE BUSTER CONCENTRATE QT | unknown | 2 |
| FL | MAL8112G4-41 | 38592 | Wakesetter 22 VLX w/G4 Tower | COMMERCIAL SEWING | 1 |
| FL | PV06542 | 38599 | V-CLAMP | unknown | 1 |
| FL | 421348S | 38610 | BOLT,CARRIAGE,3/8-16,SS,5",316 | Cobalt | 1 |
| FL | 404933F | 38611 | PORT BRKT . | Cobalt | 1 |
| FL | 404933E | 38612 | STBD TOP CAP | Coach Pontoon | 1 |
| FL | W022-400-AVO | 38711 | MALIBU REAR PNP SAC KIT, 400lbs, w/AUTO VENT | BAREFOOT INT'L FLYHIGH | 9 |
| FL | 565415Q | 38712 | 565415Q SCREW HCSW 5/8-11 X 6 1/2 SP 2 | INDMAR | 8 |
| FL | RCA-2CH 6FT | 38757 | 2 Ch SFT RCA Cable | unknown | 3 |
| FL | 5613002 | 38764 | Bracket, Gas Spring, Large L, 3 Holes, Stainless | unknown | 3 |
| FL | 1242 | 38770 | Faria 2" Voltmeter Gauge with Silver Bezel for 2003-2006 Nautiques - 1242 | MIAMI NAUTIQUE | 1 |
| FL | 6168086S | 38788 | Tower, GV, Speaker Mount, Inside, Stbd, 21 | Malibu | 4 |
| FL | 6168086P | 38788 | Tower, GV, Speaker Mount, Inside, Port, 21 | Malibu | 3 |
| FL | 565159Q | 38796 | WASHER FLAT 5/8 SP 25 | INDMAR | 14 |
| FL | 565416Q | 38797 | NUT HEX JAM 5/8-11 SP 25 | INDMAR | 8 |
| FL | 565417Q | 38798 | NUT LOCK 5/8-11 SP 25 | INDMAR | 8 |
| FL | 500-0007 | 38800 | GASKET, EXHAUST ADAPTER MOUNTING | unknown | 1 |
| FL | RM0236 | 38803 | INTAKE MANIFOLD UPPER TO LOWER GASKET | unknown | 2 |
| FL | 5522055.1 | 38826 | Phone Holder, Dash, brick, W/QI, REV1, '20- | unknown | 1 |
| FL | 3791034 | 38846 | Mister, Spray Nozzle, '21 | unknown | 10 |
| FL | 7731125.1 | 38866 | Hardware Kit, G3 GENII Bimini Top, REV1 '17- | unknown | 1 |
| FL | 3910642 | 38869 | Harness, B2 Break Harness, HLNS, 21 | unknown | 1 |
| FL | 11-MP40990 | 38877 | Coiled Lanyard For 4097 Switch | unknown | 1 |
| FL | 3791004 | 38951 | Grill, Horn, Sportster, ZK | unknown | 4 |
| FL | 4111010 | 38967 | Lights, Navigation, Pair - Red/Green, M240, V, '20 | unknown | 6 |
| FL | E300019 | 38981 | THERMOSTAT, WITH GASKET, 160F, FEAD ENGINE COOLANT | unknown | 6 |
| FL | 603004 | 38990 | FITTING NPT TEE 1/8 x 1/8 | INDMAR | 3 |
| FL | 6168084P.1 | 39001 | TOWER, GV, SPEAKER MOUNT OUTSIDE PORT | Malibu | 5 |
| FL | 6168084S.1 | 39002 | TOWER, GV, SPEAKER MOUNT, OUTSIDE, STBD | Malibu | 2 |
| FL | 411450 | 39004 | MOUNT, QUICK RELEASE, POST | unknown | 1 |
| FL | 710-30-879194A03 | 39016 | C BEARING KIT-GIMBAL 496 | LAND 'N' SEA | 1 |
| FL | 17030 | 39031 | FELPRO 17030 | NAPA | 2 |
| FL | 6168067 | 39044 | Tower, G3-17, Latch Plate Pin, .341 DIA, SS, .905, 17-20 | unknown | 9 |
| FL | LFA-490 | 39072 | 5/8" x 5/8" BRASS BARB FITTING | HOME DEPOT | 2 |
| FL | 3620214.1 | 39086 | Steering Cable, 22, Rack, TFXtreme REV 1, (CS use 3620218.1) | unknown | 1 |
| FL | H-156 | 39121 | HEATER HOSE  1/2" | NAPA | 35 |
| FL | 3049509 | 39130 | Sending Unit, 23, 17- | unknown | 3 |
| FL | TA01-9002S-BLKW | 39209 | Speaker Mount, G3 Tower, Stbd, Black Wrinkle, 120 Deg | unknown | 1 |
| FL | TA01-9002P-BLKW | 39210 | Speaker Mount, G3 Tower, Port, Black Wrinkle, 120 Deg | unknown | 1 |
| FL | 5992933 | 39227 | Emblem, Malibu SM, FJKMPRTXZ, White, 20 | unknown | 1 |
| FL | P46-1103 | 39228 | COVER STRAP BUCKLE | COMMERCIAL SEWING | 11 |
| FL | P45-1089 | 39229 | COVER STRAP RATCHET | COMMERCIAL SEWING | 6 |
| FL | 4521036 | 39254 | Fitting, 1 NPT x 1 1/8ID Elbow White Nylon, 15 | unknown | 14 |
| FL | 3500004 | 39270 | Prop Shaft Hardware Kit, SS Key/Brass Nylock Full Nut/SS Pin | unknown | 1 |
| FL | 641-1528 | 39308 | 1/2-20 LUG NUT | NAPA | 1 |
| FL | 885004 | 39321 | SWITCH NEUTRAL | INDMAR | 2 |

**Schedule 2.1(iii)**

**Clermont Service Center Inventory 8.29.2024**

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| FL | 5424130 | 39327 | Phone Holder, Dash, Updated VDC, Base W/QI, 20 | unknown | 1 |
| FL | MAL10230-70460 | 39364 | '17-'19 TXI BIMINI TOP W/TOWER BLACK | APEX CANVAS | 1 |
| FL | H-195 | 39366 | MARINE F L HOSE 1/4" | NAPA | 28 |
| FL | H-196 | 39367 | FUEL LINE HOSE 5/16" | NAPA | 33 |
| FL | H-197 | 39368 | MARINE FUEL HOSE 3/8" | NAPA | 32 |
| FL | E200064 | 39377 | Pulley, SC Idler, Grooved, Tensioner Bracket, GM 12678515, LT4 | unknown | 1 |
| FL | E200063 | 39378 | Pulley, SC Idler, Grooved, Block, GM 12678295. LT4 | unknown | 1 |
| FL | E200062 | 39379 | Pulley, SC Idler, Smooth, Block GM 12665845, LT4 | unknown | 1 |
| FL | 23-141347 | 39384 | TRAILER PLUG ADAPTER 7TO5 | LAND 'N' SEA | 3 |
| FL | 5550063P-WHTW | 39389 | Tower, G3-1T, Latch Plate, Port, Wrinkle, White | unknown | 1 |
| FL | 5550063S-WHTW | 39390 | Tower, G3-1T, Latch Plate, Stbd, Wrinkle, White | unknown | 1 |
| FL | 3923008 | 39399 | Switch, Battery Disconnect, Double Pole with Emergency Parallel | unknown | 1 |
| FL | 6168075P | 39412 | Lever, Side Plate, Port, Towek, Axis | unknown | 3 |
| FL | 6168075S | 39413 | Lever, Side Plate, Stbd, Tower, Axis | unknown | 2 |
| FL | 5441142 | 39432 | Subwoofer Enclosure, Footwell, XML, 15-16 | unknown | 1 |
| FL | 594219 | 39437 | VALVE COVER GASKET FORD 6.2 | INDMAR | 6 |
| FL | MALIBU-LED KIT REV10-RGB | 39441 | Wet Sounds 10" RGB LED Ring Kit For Malibu REV 10 | unknown | 2 |
| FL | 415479 | 39447 | LIFT,TV,110V/220V,LINAK A36'18 | Cobalt | 1 |
| FL | E200065 | 39566 | Belt, Supercharger, GM 12668317, LT4, 20- | Malibu | 5 |
| FL | E200042 | 39567 | Belt, Accessory Drive, GM 12643218, LT4 | Malibu | 4 |
| FL | 50-52831 | 39581 | LED 6" OVAL LIGHT RED 6 DIODES | unknown | 2 |
| FL | 6414000 | 39680 | STL BREAK LINE | NAPA | 28 |
| FL | G60599-0303 | 39681 | BRASS CONNECTORS | NAPA | 7 |
| FL | UFLEX-L12 | 39716 | CABLE END FITTING | MARINEPARTSSOURCE | 2 |
| FL | SEASTAR-031126 | 39717 | BALL JOINT, 30 SERIES 10-32 | MARINEPARTSSOURCE | 7 |
| FL | 17400-96832 | 39752 | DF150A/175A/200A MAINTENANCE KIT | SUZUKI | 1 |
| FL | 397008 | 39782 | POTENTIOMETER THROTTLEMATE (PPS) (TCP) | INDMAR | 1 |
| FL | 3791015 | 39808 | Horn, w/Delphi / Connector / Packared terminal, '21 | unknown | 3 |
| FL | 3737084 | 39809 | Module, Control, Wakesetter, '21 | Malibu | 1 |
| FL | E100004 | 39810 | Pulley, Raw Water Pump, Gen V | unknown | 1 |
| FL | 4541010 | 39813 | Ballast, Electronic Valve, M240 , V, '20- | Malibu | 1 |
| FL | E850034 | 39815 | Strainer, ClearBbowl, 20 mesh, 1-1/4NPT, Flush Port | Malibu | 1 |
| FL | E200012.2 | 39819 | Pulley, Idler, Flat, 76MM | Malibu | 2 |
| FL | 6165007P-ANGR | 39823 | Board Racks, Clamping, Slot Mount, GX, Port, ANGR, '19 | unknown | 3 |
| FL | 6165007S-ANGR | 39824 | Board Racks, Clamping, Slot Mount, GX, Stbd, ANGR, '19 | unknown | 2 |
| FL | E300035.3 | 39840 | Harness, Asm, Engine Wiring, LT4, Rev 3 (use E300035.4) | unknown | 1 |
| FL | 5632012-ANGR | 39843 | Hinge, Rear-Step, 20 | unknown | 1 |
| FL | 7700043.1 | 39849 | Boat Cover, GL, 22 MXZ, G4, REV1, M, 17 | unknown | 1 |
| FL | 6168087P | 39855 | Tower, GV, Cap, Speaker Mount, Port, '21 | unknown | 2 |
| FL | 406704 | 39864 | CYL ASST,36",150M,SS 2020 | Cobalt | 2 |
| FL | T114L178S8-MAL | 39865 | MALIBU CENTER WHEEL HUB | unknown | 4 |
| FL | 61N-24563-10 | 39869 | Yamaha Element Filter | Yamaha | 1 |
| FL | 646-24251-02 | 39870 | 2-stroke outboard motor oil filter | Yamaha | 1 |
| FL | 6G5-11382-A1 | 39871 | Gasket | Yamaha | 3 |
| FL | 58255P | 39873 | Tach 7K - Amega 3" | AMAZON | 1 |
| FL | 3818613 | 39876 | ECM | VOLVO | 1 |
| FL | 5681019 | 40002 | Drain, Cooler, AxisC, 14- | unknown | 4 |
| FL | 3415093 | 40059 | Bearing, Strut, 1-1/4 IDx 1-1/2OD x 2.5L, (for strut #3413098, 2 per) | unknown | 2 |
| FL | 7131 | 40124 | SPARK PLUG | NAPA | 7 |
| FL | 475118 | 40179 | TOP MOUNT STARTER | MARINE POWER | 1 |
| FL | 555W30SYN | 40236 | 5S GAL 5W30 SYN | NAPA | 33 |
| FL | TCS1-7005-WHTW | 40272 | Stand-Off, Axis Tower Light, Wrinkle, White | unknown | 1 |
| FL | 6165014P-ANGR | 40313 | Mount Arm, Board Racks, Clamping, GV, Port, ANGR, '21 | unknown | 1 |
| FL | IGY1F-2 | 40339 | RCA ADAPTER 1 FEMALE 2 MALE | AMAZON | 3 |
| FL | E100223 | 40365 | Pump, Raw Water, Johnson F6B-9, (individually packaged), SERVICE | unknown | 4 |
| FL | HD250000101 | 40469 | Fulton Bolt-On Trailer Tongue Jack with Drop Leg - 2500 lb. Weight Capacity | AMAZON | 1 |
| FL | 511013 | 40569 | CAP DRAIN ALL W/HOOK HOLE | INDMAR | 4 |
| FL | 125969 | 40620 | PANEL, LH SWITCH W/2 POSITIONS | unknown | 1 |
| FL | REMAN MALIBU ALTERNATOR | 40659 | 170AMP | unknown | 4 |
| FL | 3029 | 40714 | OUTSIDE EYE END PLASTIC 7/8" BLACK | APEX CANVAS | 9 |
| FL | GSW-11 | 40795 | HEAVY DUTY ELECTRICAL TOGGLE SWITCH | AMAZON | 4 |
| FL | 3849515 | 40807 | VALVE KIT | VOLVO | 1 |
| FL | 3418153 | 40816 | Shaft Seal, 1-1/8, DI, 21 | Malibu | 2 |
| FL | REV10 W-FC SS V2 | 40851 | REV 10 STAINLESS STEEL FIXED CLAMP TOWER SPEAKER-WHITE-VERSION 2 | unknown | 1 |
| FL | 3737080 | 40919 | Harness, Display Cable, 1 Meter, CM TO 12, Wakesetter, 20 | unknown | 1 |
| FL | 3962089 | 40920 | Harness, Cable, Display, 1m, 12 to 7, Wakesetter, 20 | unknown | 2 |
| FL | InstallGear 20ft Shielded | 40950 | 2 Male to 2 Male 2-Channel RCA Cable | AMAZON | 1 |
| FL | 5550196-ANGR | 40954 | Grab Handle, Interior, ANGR, M240, V, 20 | unknown | 5 |
| FL | 710-822212T | 40973 | BUTTON-THRTL | unknown | 1 |
| FL | 430235 | 40986 | SNAP,SOCKET '98 | Cobalt | 49 |
| FL | MY20-B-CPITU1-1 | 40988 | COCKPIT FLOORING 1 | unknown | 1 |
| FL | 6394002 | 79898 | Stereo, RCA Cable, 2 Conductor, 3, Rockford-Fosgate, 08-18 | unknown | 9 |
| FL | 3852272 | 79934 | SEAL | VOLVO PENTA | 1 |
| FL | 877118 | 159877 | 1-1/2"X1-1/2" COUPLER | LOWES | 1 |
| FL | 814315 | 159878 | 1/4" PLASTIC TUBING | LOWES | 15 |
| FL | 535913M | 159926 | ALTERNATOR BRACKET MACHINED 6.2 MS | INDMAR | 1 |
| FL | 6352036.2-BLK | 159946 | Speaker, Tower, Malibu 8 ICON8 (Coax), Black, Rotatable Emblem, 21 | unknown | 1 |
| FL | 4790306 | 159947 | Bowl with Handle Assembly, Dog Dish, Thermoform Plastic w/ANGR Handle, 21 | unknown | 1 |
| FL | 5611014SS | 159986 | Gas Spring, SS, 24# x 14 Compd (9 Stroke), Nitrided, Anchor Storage Door | unknown | 4 |
| FL | A19-14501S | 160097 | SURF GATE, STBD PADDLE, AXIS A24, '14 | unknown | 1 |
| FL | 947008 | 160197 | Beede Boat Trim Gauge | Great Lakes Skipper | 1 |
| FL | 100406 | 160267 | DECK BUTTON & FENDER HOLDER | unknown | 9 |
| FL | 100408 | 160268 | BIMINI QUICK CONNECT BLIND RIVET | unknown | 9 |
| FL | 120563 | 160340 | HYDRAULIC HOSE FOR STEERING | unknown | 1 |
| FL | 6033092-K | 160354 | THRUSTER, HOSE KIT, INTRA, '19-'21 | unknown | 2 |
| FL | R065040A | 160355 | PULLEY, IDLER 6.0L | PLEASURECRAFT ENGINE GROUP | 4 |
| FL | 6855007 | 160439 | Ratchet, Transom Tie Down, 833lb, 2X43, 304SS | unknown | 1 |
| FL | 6174044 | 160440 | Power Wedge, Wave Washer for Sensor Bolt, SS, Hyd Wedge, 15- | unknown | 6 |
| FL | R130017 | 160561 | RELAY, MICRO 280 HIGH CURRENT | PLEASURECRAFT ENGINE GROUP | 1 |
| FL | 710-835005 | 160625 | COVER ASSY-TIMING C2 | unknown | 1 |
| FL | 710-27-8M0077608 | 160627 | OIL PAN DRAIN PLUG GASKETS | unknown | 2 |
| FL | 710-10-807497 | 160629 | BOLT BANJO | unknown | 1 |
| FL | 566900 | 160659 | STUD MJ10 X 1.25 X 125 FORD MANIFOLD | INDMAR | 4 |
| FL | 566901 | 160660 | STUD MJ10 X 1.25 X 100 FORD MANIFOLD | INDMAR | 9 |
| FL | 452696 | 160766 | EMBLEM,CHROME,SL24 LETTERS | Cobalt | 2 |
| FL | 465691 | 160769 | BIMINI TOP,ECLIPSE,EBONY  R23 | Cobalt | 1 |
| FL | E100037 | 160837 | IMPELLER KIT, WITH O-RING AND HARDWARE, REPLACEMENT FOR SHERWOOD P1505 | unknown | 1 |
| FL | 100516 | 160849 | EYE END | unknown | 4 |
| FL | 5549021 | 161000 | Cooler, Engel Soft Bag, 20 Quart with Logo, FHJKLNSX, 21 | unknown | 1 |
| FL | 6821008-V | 161043 | Hub, Vault kit, 3500lb-3700lb | unknown | 2 |
| FL | MCGARD 69400 | 161063 | CHROME CONE SEAT STYLE LUG NOT 1/2"-20 THREAD | AMAZON | 74 |
| FL | 2021 AXIS T22 DARK GRAY SEADEK KIT | 161065 | 2021 AXIS T22 DARK GRAY SEADEK KIT | NEXT LEVEL | 1 |
| FL | 3791023 | 161099 | Mister, ShurFlo Misting Pump, 180psi, '21 | unknown | 1 |

Schedule 2.1(iii)

Clermont Service Center Inventory 8.29.2024

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| FL | ICON 8-B TC SS | 161218 | Wet Sounds ICON Series 8" Black Tower Speaker With TC3 Fixed Clamps | unknown | 1 |
| FL | E150011-S | 161265 | Kit, Supercharger Coolant Pump, LT4, Service | Malibu | 2 |
| FL | 401570 | 161722 | BOLT,BARREL,5",SS   '02 | Cobalt | 1 |
| FL | 406698 | 161725 | CYL ASST,20",90#,SS   2020 | Cobalt | 1 |
| FL | MAL20000-HK | 161762 | '20-'21 AXIS HARDWARE KIT | APEX CANVAS | 1 |
| FL | E015012 | 161783 | Electric Shift Valve Assembly, Transmission, Velvet Drive, Hydraforce | unknown | 2 |
| FL | 605910 | 161862 | FITTING 3/4 TEE x 1/8 NPT | INDMAR | 4 |
| FL | 5550284.1-ANGR | 161965 | TOWER, GV, HANDLE RELEASE, GRAY ANODIZED, REV1, '21 | unknown | 1 |
| FL | 120566 | 161979 | TELEFLEX HO5126 SS HOSE 26' KIT-SET OF 2 | unknown | 1 |
| FL | 120579 | 162047 | FITTINGS, 90 DEGREE, ORB, SEASTAR HOSE | unknown | 14 |
| FL | 194S | 162149 | HARDENER | FINISHMASTER | 50 |
| FL | R020052 | 162259 | SENSOR, KNOCK (FLAT RESPONSE)* | PLEASURECRAFT ENGINE GROUP | 6 |
| FL | 5992945 | 162300 | Emblem, M-Sun, Vapor Blue, 21 | unknown | 1 |
| FL | 5029-Q | 162373 | HK CLEAR | SPECTRUM COLOR | 12 |
| FL | RA156012A | 162427 | 36-621V-02 2.0 PCM VEE DRIVE | PLEASURECRAFT ENGINE GROUP | 1 |
| FL | 710-807730T | 162432 | CRANKSHAFT PULLEY ZZ | unknown | 1 |
| FL | 597033 | 162476 | INJECTOR FORD 6.2 | INDMAR | 4 |
| FL | 128100P | 162522 | PORT FRONT CORNER CAP | unknown | 1 |
| FL | 5988511 | 162608 | Logo, Steering Wheel Emblem, Axis, '20 | unknown | 1 |
| FL | 6352026.3 | 162709 | Speaker, Subwoofer, Wet Sound, 12, NO Grill, Rev 3, Axis, 15-18 | unknown | 1 |
| FL | 104724 | 162747 | HORN | SKIERS CHOICE | 1 |
| FL | 128912 | 162910 | 4 CHANNEL AMP | unknown | 1 |
| FL | 705-1029 | 162916 | HOSE CLAMP | NAPA | 4 |
| FL | 6342036 | 162934 | Speaker, 6.5", No Aluminum Overlay, M240, V, '20 | unknown | 1 |
| FL | E200066 | 163010 | Tensioner, SC Drive Belt, GM 12663624, LT4 | unknown | 1 |
| FL | 4750021 | 163083 | SEA DEK FLOORING H '17 | unknown | 1 |
| FL | R024184 | 163189 | FITTING, ELBOW 1/2 NPT X 5/8 | PLEASURECRAFT ENGINE GROUP | 4 |
| FL | 3541997 | 163199 | Propeller, 15" x 12" LC 1-1/8" 4 Blade Wake Pro V4, OJ 1997 | unknown | 2 |
| FL | TA89A-5001P-ANBLK | 163216 | Rack Mounting Arm, Axis Spinner, Port, ANBLK | unknown | 1 |
| FL | TA89A-50015-ANBLK | 163217 | Rack Mounting Arm, Axis Spinner, Stbd, ANBLK | unknown | 1 |
| FL | 12674515 | 163312 | BOOST ACTUATOR | GENERAL MOTORS | 1 |
| FL | 22197130 | 163387 | BELLOW | VOLVO PENTA | 1 |
| FL | 006073.1 | 163516 | Filter-Regulator kit, GEN 3 in-tank pump, 3 regulator with grommet and clamp, 15- | unknown | 5 |
| FL | 23075752 | 163549 | BELLOW KIT | VOLVO PENTA | 1 |
| FL | 20TRQQ-N02ANF1 | 163614 | MALIBU 2A NARROW FENDER 14" TANDEM | unknown | 1 |
| FL | 120880 | 163636 | WALL PLUG, (OFF-SET RIGHT) GRAY 1-1/4" | unknown | 10 |
| FL | 120881 | 163637 | WALL PLUG, (OFF-SET LEFT) GRAY 1-1/4" | unknown | 10 |
| FL | 2160 | 163681 | PLUNGER PIN W/ DELRIN TIP 5/8"-11 X 3/8" W/ VIBR-TITE VC-3 | unknown | 14 |
| FL | 6168088-ANGR | 163685 | Tower, GV, Bracket, Bimini, 21 | unknown | 6 |
| FL | 6032026 | 163846 | Heater, Core, 5 outlet (16), Maradyne, 18 | Malibu | 1 |
| FL | 007093 | 163875 | RX-Gel Adhesive, tube applicator | unknown | 2 |
| FL | E990009 | 163959 | Flame Arrestor, LT4 | Malibu | 1 |
| FL | 3418141 | 163960 | Stuffing Box, Propshaft, aka Shaft Seal, 1-3/4" Oval, w/o Hose | unknown | 1 |
| FL | E200040 | 164221 | Tensioner, Accessory Drive Belt, GM12686229, LT4 | Malibu | 1 |
| FL | E200045 | 164222 | Belt, Raw Water Pump, LT4 | Malibu | 6 |
| FL | 4790126 | 164302 | PIN, SWIMSTEP, P/S, MALIBU | unknown | 5 |
| FL | MAL8143-2-41 | 164354 | TKI w/Tower w/SP | COMMERCIAL SEWING | 1 |
| FL | 3041050 | 164362 | Sending Unit, WEMA, 10-1/2, Stainless | unknown | 1 |
| FL | TC01-7005 | 164406 | Light, Anchor Mount, G3 Tower, Raw | unknown | 2 |
| FL | 007095 | 164476 | Kit, Stereo Power KMC200 to KMC100 Conversion for Axis | unknown | 2 |
| FL | 5250SST | 164496 | PROPS250-300161X18.5 | unknown | 2 |
| FL | 3142-P | 164616 | PORT SIDE FLAT BNS MOUNT WITH PERMANENT PIN STAINLESS STEEL | APEX CANVAS | 4 |
| FL | 3142-S | 164617 | STBD SIDE FLAT BNS MOUNT WITH PERMANENT PIN STAINLESS STEEL | APEX CANVAS | 6 |
| FL | 5615016-H | 164701 | Actuator, Pin Hardware Kit, Hydraulic, Power Wedge III, 19- | unknown | 4 |
| FL | R031033 | 164798 | Stud, bellhousing attaching | PLEASURECRAFT ENGINE GROUP | 5 |
| FL | RS1028 | 164799 | Nut, bellhousing stud | PLEASURECRAFT ENGINE GROUP | 4 |
| FL | 23134025 | 164938 | MODULE | VOLVO PENTA | 1 |
| FL | 47-7909 | 164960 | FILTER-OIL HONDA BF75-BF225 | unknown | 1 |
| FL | 15410-92J01 | 173202 | FILTER,FUEL | SUZUKI | 1 |
| FL | 17914-93J01 | 173203 | GASKET,WATER PLUG | SUZUKI | 17 |
| FL | 6314038 | 173358 | Harness, MY16 Axis, Stereo Power, KMC20 to KMC100 Conversion | unknown | 1 |
| FL | 6314040 | 173360 | Antenna, hideaway | unknown | 1 |
| FL | 15038078 | 173418 | RULE INDUSTRIES 900 GPH Low Profile Automatic Bilge Pump | WEST MARINE | 1 |
| FL | 3049515 | 173513 | Sending Unit, 20 | unknown | 3 |
| FL | 125147 | 173609 | TABLE FLOOR BASE THREAD LOCK ANODIZED | unknown | 2 |
| FL | SSLATCHL | 173657 | LATCH ASSEMBLY, SS LATCH LEFT, RIGHT HINGE | unknown | 1 |
| FL | MAL8203GS-41 | 173770 | M220 Cover, '21-'21, G5 Twr, Gray | COMMERCIAL SEWING | 1 |
| FL | 6851123.1 | 173922 | BRACKET, SPARE TIRE PLATE, 5 LUG, AXIS | unknown | 2 |
| FL | 502318 | 173946 | TAPE,BLK RNLL,RGB CHANNEL,72". | Cobalt | 3 |
| FL | 6100075 | 173950 | Cup Plug kit for Field Replacement, Brighton | unknown | 2 |
| FL | 6314036 | 174165 | CABLE, TRANSOM REMOTE EXT, 25', AXIS | unknown | 1 |
| FL | 3934115 | 174273 | Switch, Safety Kill, w/Delphi Pins/Connector, 18 | unknown | 2 |
| FL | 50-20901 | 174339 | UNIVERSAL FUEL/WATER SEPARATOR | unknown | 10 |
| FL | 09482-00649 | 174407 | SPARK PLUG SUZUKIS | SUZUKI | 32 |
| FL | DK7131500 | 174409 | EZ LUBE GREASE CAP | NAPA | 3 |
| FL | 6352095-BLK | 174534 | Speaker, Tower, REV10, Black, Malibu, 22 | unknown | 1 |
| FL | PLASTIC 90DEGREE FITTING | 174584 | 5/8" HOSE BARB X 1/2" MALE NPT | AMAZON | 2 |
| FL | 127042 | 174649 | WINDSHIELD, HARDWARE UNIVERSAL | unknown | 3 |
| FL | 426040 | 174650 | THROTTLE BODY | MARINE POWER | 1 |
| FL | P46-1222 | 174662 | SIDE RELEASE BUCKLE MOLDED HEAVY | COMMERCIAL SEWING | 7 |
| FL | 41-993 | 174716 | SPARK PLUG | NAPA | 8 |
| FL | 3049508 | 174780 | Sending Unit, 14.5, 17- | unknown | 1 |
| FL | 3041300 | 174781 | Sending Unit, 21 XTI, 13, 37 Gallon | unknown | 1 |
| FL | E800233 | 175030 | Fitting, Flared 45 Elbow, 1/2 Tube to -8 ORB | unknown | 2 |
| FL | E800234 | 175032 | Fitting, Flared Elbow, 1/2 Tube to -8 ORB | unknown | 2 |
| FL | 4279017 | 175036 | Tee, 1-1/4 Tee x 3/4 FPT, Black | unknown | 1 |
| FL | 6100274 | 175054 | Motor Mounts, Transmission, Service Assy | Malibu | 2 |
| FL | E800206 | 175053 | Fitting, Flared Tube, 5/8 Tube to -10 ORB | unknown | 6 |
| FL | 6831006 | 175254 | BEZEL, LIGHT, ULTRA THIN, CHROME | unknown | 2 |
| FL | 125147AND | 175352 | TABLE BASE | unknown | 1 |
| FL | E100146.1 | 175495 | Mount, Transmission, Machined, Rev1 | unknown | 4 |
| FL | SS-7826 | 175614 | DISC BRAKE PADS | NAPA | 1 |
| FL | 415370 | 175644 | SWITCH,RGB,ON/OFF DIMMER  '18 | Cobalt | 1 |
| FL | Z90348 | 175824 | HINGE,DOUBLE PIN,12"  232'06 | Cobalt | 1 |
| FL | 6831017 | 175882 | Reflector, Amber, Adhesive | unknown | 6 |
| FL | 6831018 | 175883 | Reflector, Red, Adhesive | unknown | 4 |
| FL | 501014 | 176122 | PUMP FUEL PFI - SINGLE STAGE | INDMAR | 4 |
| FL | 751203 | 176125 | WIRE S/P 6.0 CNP SHIELDED 90DEG (ea) | INDMAR | 5 |
| FL | 050829 | 176257 | BOLT, 5/16X5/16 (1/4-50 THD) SS | unknown | 13 |
| FL | CR2016 | 176332 | ENERGIZER LITHIUM BATTERY 3V | AMAZON | 5 |
| FL | 007031-37 | 176895 | '17 24MXZ SUNDECK RAIL | unknown | 1 |
| FL | 007031-38 | 176896 | '17 24MXZ STBD SUNDECK MAIN | unknown | 1 |
| FL | 007031-39 | 176897 | '17 24MXZ PORT SUNDECK RAIL | unknown | 1 |

Schedule 2.1(iii)

Clermont Service Center Inventory 8.29.2024

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| FL | 007231-40 | 176898 | '17 24 MXZ PORT SUNDECK MAIN | unknown | 1 |
| FL | 12384 | 177281 | NAPA OIL SEAL | NAPA | 1 |
| FL | 0025422619 | 177320 | RELAY | NAPA | 4 |
| FL | 7700044 | 177353 | Bimini, Apex, No Tower, PRTZ, 17 (MAL10231-70460) | unknown | 1 |
| FL | 50-55997 | 177403 | BUNK CARPET 12 X100' BLACK | unknown | 65 |
| FL | 3737085 | 177466 | Module, Control, Wakesetter/M-Series, 22 | Malibu | 3 |
| FL | E250003 | 177537 | Gasket, Intake Manifold, Gen V, 12626354 | Malibu | 2 |
| FL | 5611001 | 178214 | Gas Spring, 20# x 17, 10.25, Nitrided | unknown | 1 |
| FL | N0001 | 178249 | BLACK IMRON ELITE PAINT FOR MALIBU TRAILER | FINISHMASTER | 18 |
| FL | TC01-7010-ANGR | 178261 | G3 Anchor Light Mount, Aluminum, Grey Anodized | unknown | 1 |
| FL | 990C0-00811-1BS | 197545 | SSPROP 3X16X18.5 LH | SUZUKI | 1 |
| FL | 685008 | 197560 | JOHNSON RAW WATER PUMP GASKET | INBOARDONLINE.COM | 4 |
| FL | GN101165 | 197572 | IGNITION COIL MALIBU M5/M6 | unknown | 1 |
| FL | 391212S | 197612 | Harness, Amp, Pigtail, Malibu, 22 | unknown | 1 |
| FL | 3888916 | 197981 | BELLOW | VOLVO | 1 |
| FL | 25-7405 | 198063 | BELT | NAPA | 1 |
| FL | 628369 | 198079 | SHADE SAIL,BOW,WHITE   R26'20 | Cobalt | 1 |
| FL | 12710481 | 198185 | GM INJECTOR FOR M5/M6 | DON MEALEY CHEVROLET | 2 |
| FL | 12707882 | 198504 | FUEL RAIL RIGHT HAND | DON MEALEY CHEVROLET | 1 |
| FL | 6174068 | 198850 | Relay Module, Power Seat, V, '20 | unknown | 3 |
| FL | 61673-93J11 | 198969 | LATCH,HOOK LEVER | SUZUKI | 1 |
| FL | 3747051 | 199088 | Display, 7", Integrated Controller, Axis, '22 | unknown | 1 |
| FL | 8732A | 199121 | Gel Coat, Malibu/Axis Azure Blue | SPECTRUM COLOR | 32 |
| FL | 5522083 | 199218 | Phone Holder, Bezel w/TPU Over-Mold, Axis Dash, 22 | unknown | 1 |
| FL | 5411328 | 199219 | Main Dash 12 Button Option Billet, 22 | unknown | 1 |
| FL | 5411330 | 199220 | Wireless Charger Cap, Axis, Anodized Grey, 22 | unknown | 6 |
| FL | 3961040 | 199225 | Power Module, Axis, PM2, SG/PW, '22 | unknown | 1 |
| FL | E300012 | 199227 | Sensor O2, Pre-Cat with TSP | Malibu | 4 |
| FL | 010-02335-01 | 199828 | GARMIN ECHOMAP UHD 74CV US OFFSHORE G3 W/GT24UHD-TM TRANSDUCER | CWR Distribution | 1 |
| FL | SHC630 | 199958 | MALIBU VEE DRIVE FLUID | MOBIL | 2 |
| FL | 3737022 | 200187 | Mmdc, Mini, Integrated Cruise, 07 | unknown | 1 |
| FL | 4131054 | 200242 | Light, LED, RGB, Drop In, w/Delphi, 20 | unknown | 5 |
| FL | 6352092.1 | 200249 | Stereo, RGB Controller, RideController, Rev1, 22 | unknown | 1 |
| FL | 8724A-Q | 200297 | MALIBU/AXIS ARCTIC WHITE 20-23 (QUART) | SPECTRUM COLOR | 10 |
| FL | 6855127 | 200450 | PIN, GUIDE POLE, 3/8"X3", YELLOW ZINC | unknown | 6 |
| FL | 50-57881 | 200651 | 5WAY FLAT TRAILER SIDE CONN 12 | unknown | 2 |
| FL | 0499OPO99A | 200703 | SPARE PLUG WITH CHAIN-1/2" PIPE SIZE, PERKO | AMAZON | 1 |
| FL | APEX 3137 | 200785 | NYLON, 7/8" POLE CLIP BLACK - 3137 | APEX CANVAS | 1 |
| FL | 17400-93853 | 200884 | M-KIT11,DF200/225/25 | SUZUKI | 1 |
| FL | 17400-98871 | 200885 | M-KIT DF350A (18) | SUZUKI | 1 |
| FL | 17400-93J04 | 200921 | KIT,WTR PUMP REPAIR (DF200, 225,250) | SUZUKI | 3 |
| FL | 50-48021 | 200941 | TIE DOWN CORD - 1/4 X 1000' | unknown | 525 |
| FL | 050875 | 201140 | NUT, 10-32 WELL NUT 139009AV, MY20 | unknown | 4 |
| FL | E850034-G | 201228 | Gasket, Strainer, ClearBowl, 20 mesh, 1-1/4NPT, Flush Port | unknown | 5 |
| FL | 50-53911 | 201295 | SPARE LUG NUT-1/2 X20 | unknown | 20 |
| FL | FA70NL-121000SS | 201455 | Nut, 3/4-10, Nylock SS | unknown | 4 |
| FL | 5550191 | 201456 | Shaft,Pylon,Threaded,Axis,19 | unknown | 2 |
| FL | 1810630 | 201457 | MINN KOTA RAPTOR 10' SHALLOW WATER ANCHOR W/ACTIVE ANCHORING - BLACK | CWR Distribution | 1 |
| FL | 4131010 | 201619 | Light, LED Case, Linear, Vertical, Stainless | unknown | 2 |
| FL | DROP N FILL | 201695 | GAS TANK | UNKNOWN | 1 |
| FL | R128007 | 202316 | Cap, 5/8" rubber | PLEASURECRAFT ENGINE GROUP | 1 |
| FL | NGK6962 | 202330 | BKR6E SPARK PLUG | NAPA | 4 |
| FL | 3910446 | 202885 | Stereo, Remote, Dash, MC-400T, CAN, '22 | Malibu | 2 |
| FL | 3418152.1 | 205731 | Shaft Seal, 1-1/4", O, Green, Rev1, '22 | unknown | 4 |
| FL | 13370-96J10 | 205761 | VALVE ASSY,NEEDLE | SUZUKI | 2 |
| FL | SAMDO VOLT GAUGE | 205788 | 7 Backlight 52mm Universal Digital Voltmeter Gauge Volt Meter 8-16V for Boat | AMAZON | 1 |
| FL | 5441274 | 206095 | Upholstery Track Inserts, Lower, H, 22 | unknown | 1 |
| FL | 3664110 | 206142 | HARDWARE, 1-1/4" NPT ALL THREAD PIPE NIPPLE, ALUMINUM | unknown | 7 |
| FL | 006001 | 206176 | WASHER, 1/4", NEOPRENE, FUEL PUMP FLANGE | unknown | 23 |
| FL | 406655 | 206368 | LOCK,TWIST,W/KEY   '20 | Cobalt | 1 |
| FL | 22567295 | 206499 | YELLOW COOLANT | VOLVO PENTA | 13.5 |
| FL | 6171118.1 | 206935 | Camera, AHD, Docking/Reverse, Rev1, '22 | Malibu | 6 |
| FL | 391211S.1 | 207213 | Breaker Panel, M-Series, Malibu, Rev1, '20 | unknown | 1 |
| FL | 3960007.1 | 207218 | Rotary Switch, Power GX Up/Down, Blue LED, Rev1, '20 | unknown | 4 |
| FL | 312031 | 207325 | POLE,SUPPORT,E2,TAYLOR MADE | Cobalt | 2 |
| FL | 6174052.1 | 207373 | Relay, 6-pack module, Power Wedge/Surf Gate, FET,Rev1, 2 | unknown | 1 |
| FL | E800017 | 207417 | Fastener, Screw, Hex Cap, M8 x 1.25 x 65, 8.8 | unknown | 4 |
| FL | MAL200D8-70460 | 208005 | G3 Gen II Bimini w/Extension Top Complete - Small | unknown | 1 |
| FL | 127014 | 208011 | BIMINI CLIPS (SILVER) | unknown | 8 |
| FL | 5441319 | 208175 | Wireless Charger : ITC IC-01-F-PACK Surface Mount 10W : 23 | unknown | 1 |
| FL | E100170 | 208245 | Throttle Body Assy, 6.2L, M620, '20 | unknown | 1 |
| FL | 65-2133PR | 208308 | SET OF BRAKE PADS D835 | unknown | 2 |
| FL | 565247Q | 211459 | SCREW FH 3/8-16 x 4 3/4 M 25 | INDMAR | 4 |
| FL | 142306 | 211942 | FULTON 1800LB TRAILER WINCH, 20' STRAP, FOR PHOENIX TRAILER | FULTON | 1 |
| FL | PAD MOUNT HIGH AMP ALT | 211999 | REMAN | CENTRAL FLORIDA REMANUFACTORY | 1 |
| FL | 16510-87J01 | 212016 | FILTER,OIL DF25-70 | SUZUKI | 1 |
| FL | 09482-00446 | 212017 | SPARK PLUG DCPR6E | SUZUKI | 1 |
| FL | 8719A | 212024 | MALIBU/AXIS ULTRA BLACK 20-22 | SPECTRUM COLOR | 32 |
| FL | E100208 | 212161 | Flame Arrestor Support Ring, LT4 | Malibu | 3 |
| FL | 34M-AGM | 212298 | 34M-AGM STANDARD SIZE MARINE BATTERY | INTERSTATE BATTERY | 33 |
| FL | 8724A-G | 212509 | MALIBU/AXIS ARCTIC WHITE (GALLON) | SPECTRUM | 100 |
| FL | 5550174-BLKW | 212868 | Housing, 12 Screen, Main Assembly, BLKW, V, 20 | Malibu | 1 |
| FL | 120915 | 212870 | NUT, RECESS BUTTON HEAD SS | Avalon & Tahoe Mfg., Inc | 2 |
| FL | 5550175.1-ANGR | 212969 | BEZEL, DISPLAY HOUSING, 12", V, '20 | Malibu | 1 |
| FL | 3665041.1 | 213164 | Control, Livorsi, Charcoal Anod, Electronic Throttle/Shift Control, JVS, Rev 1,15-19 | Malibu | 1 |
| FL | 21249687 | 213222 | O-RING | VOLVO | 7 |
| FL | 21399010 | 213223 | CONNECTOR | VOLVO | 7 |
| FL | E010099 | 213362 | Starter : High Mount Sierra | Malibu | 2 |
| FL | E100165 | 213514 | Sensor, Knock, 19 | Malibu | 2 |
| FL | 5029-G | 213628 | HK-CLEAR (GALLON) | SPECTRUM COLOR | 128 |
| FL | 15410-93J11 | 213837 | FUEL FILTER COMPLETE | SUZUKI | 1 |
| FL | 5522074.1 | 213967 | WIRELESS CHARGER, PHONE HOLDER, DASH, '22 | Malibu | 1 |
| FL | PC792A-1C-C3-12S-RN-X | 214193 | 5 PIN BOSCH STLY RELAY, 12VDC COIL 40/30A, WEATHERPRROF | AMAZON | 6 |
| FL | NI PROP RECON SHOP ACME 3077 | 214281 | 17X15.5 | ADMIRAL | 1 |
| FL | 15415-92J00 | 214422 | DF150 FUEL FILTER O-RING | SUZUKI | 4 |
| FL | 3912174 | 214484 | HARNESS, SUBWOOFER INTERNAL PIGTAIL | Malibu | 1 |
| FL | 15660-96J11 | 214493 | SUZUKI VST HOSE - EVAPORATION | SUZUKI | 1 |
| FL | MAR-10MEL-00-00 | 214812 | FUEL/WATER FILTER, 10 MICRON | Yamaha | 2 |
| FL | 3747053 | 215056 | Keypad, Horn-Start/Stop, Axis, 22 | Malibu | 1 |
| FL | L644003-2 | 215162 | TOMMY'S GUIDE POLE PADS REGAL | REGAL CONNECTION | 40 |
| FL | 31100-96J02 | 215357 | STARTER MOTOR | SUZUKI | 1 |
| FL | 15415-93J10 | 215439 | V6 SEAL,FUEL FITLER | SUZUKI | 4 |
| FL | 661-7050 | 215657 | 3AMP PUSH CIRCUT BREAKER | ADMIRAL | 3 |

Schedule 2.1(iii)

Clermont Service Center Inventory 8.29.2024

| Location | Part Number | Part ID | Part Name | Manufacturer | Qty In Stock |
|---|---|---|---|---|---|
| FL | 4790128-K | 215956 | Knob & Pin, Hinge, 6 Hole, Swim Step, Flip Down, 21 | Malibu | 2 |
| FL | 6165017-5-ANGR | 216513 | Knob, Pull, GY, Grey Anodized, AC Blast, Grained, 21 | Malibu | 4 |
| FL | 5791310 | 216527 | Hinge, SS Hinge for Door, MH Windshield, w/o Screws, 1.75 x 1.5 | Malibu | 1 |
| FL | 990C0-01E30-DRU | 216946 | SUZUKI OIL IN A 5SGALLON DRUM (SLD PER QUART) | SUZUKI | 77 |
| FL | 404127 | 217204 | LATCH,DRAW,OVER-CTR,SS  '20 | Cobalt | 1 |
| FL | 406879 | 217205 | CATCH,DRAW,OVER-CTR   R26'20 | Cobalt | 1 |
| FL | W025-250-KIT | 217437 | M242 REAR 500lbs PLUG N PLAY KIT | BAREFOOT INT'L FLYHIGH | 1 |
| FL | 5716451-MDE-S | 217501 | MODEL DIGNATOR, STBD, E, '22 | Malibu | 1 |
| FL | 631107 | 217864 | FITTING-ELBOW JIC 6801-6SS | INDMAR | 11 |
| FL | 37100-98L10 | 217880 | SIN ENG IGN/STP VRT | SUZUKI | 1 |
| FL | 5522076.1 | 218355 | Wireless Charger, Shifter Panel, Wakesetter, 23 | Malibu | 2 |
| FL | 6312033-G | 218380 | WS, GRILL ONLY, 8 Interior Speakers, No Tweeter Malibu, 17- | Malibu | 1 |
| FL | 631108 | 218664 | FITTING, TEE 6804-6 STRAIGHT T | INDMAR | 2 |
| FL | 3851039 | 219046 | LUBRICANT-POWER STEERING-TRIM FLUID- | VOLVO | 8 |
| FL | 120903A | 219494 | FISH FINDER TRANSDUCER 4 PIN WITH 30FT EXTENSION | Avalon & Tahoe Mfg., Inc | 1 |
| FL | 3665904 | 219545 | Kit, Livonia replacement for ZF, Mefi6, & warning decal | Malibu | 1 |
| FL | NB7G3-2773FIT | 219661 | NIBRAL L4- 15X13- .105-1.125 | ADMIRAL | 1 |
| FL | 5441257 | 219773 | Dash Shroud, Malibu, 102" beam, Top, Thin bezel, '21 | Malibu | 1 |
| FL | 21945915 | 219811 | TRIM PUMP | VOLVO PENTA | |
| FL | 6.2 DI Bobtail | 219864 |  | PLEASURECRAFT ENGINE GROUP | |
| FL | MAL10226-HK | 219880 | '17-'20 G3 SLIDER HARDWARE KIT | APEX CANVAS | |
| FL | RA075001 | 219896 | HANDLE | PLEASURECRAFT ENGINE GROUP | |
| FL | RA121145 | 219897 | HARNESS | PLEASURECRAFT ENGINE GROUP | |
| FL | 6165201P-ANBLK | 220048 | Board Rack, Clamp Port, Axis : 24 | Malibu | |
| FL | 6165201S-ANBLK | 220049 | Board Rack, Clamp Stbd, Axis : 24 | Malibu | |
| FL | 6165203P-ANBLK | 220050 | Arm, Board Rack PTM Port, Axis: 24 | Malibu | |
| FL | 6165203S-ANBLK | 220051 | Arm, Board Rack PTM Stbd, Axis: 24 | Malibu | |
| FL | 68S1093 | 220182 | FENDER SKIRT, 3A 1/2" STARLITE | Malibu | 1 |
| FL | DASH CLOSEOUT BRACKET | 220190 |  | Malibu | 1 |
| FL | 8XM0182525 | 220239 | NEW VEE DRIVE | Mercury | |
| FL | 8727A-Q | 220420 | DARK BLUE GEL (QUART) | SPECTRUM COLOR | |
| FL | 70-2004 | 220489 | WINCH, DUTTON-LAINSON 1400# | Boatmate Trailers, LLC | |
| FL | 3611044.1 | 220500 | Steering Wheel, Axis, 23 | Malibu | |
| FL | 90x96CANVAS | 220559 | BIMINI CANVAS | Avalon & Tahoe Mfg., Inc | |
| FL | 90x96BOOT | 220560 | BIMINI BOOT | Avalon & Tahoe Mfg., Inc | |
| FL | 8M0185622 | 220565 | RELAY | MERCRUISER | |
| FL | 8M0132610 | 220566 | CYL ASY-TRIM-STB | MERCRUISER | |
| FL | 8M0132609 | 220567 | CYL ASY-TRIM-PORT | MERCRUISER | |
| FL | OJ 2708 | 220612 | Propeller, 17.5" x 14.25", LH 1-1/4", 4B | OJ Propeller | |
| FL | 3859041 | 220615 | FITTING | VOLVO PENTA | 1 |
| FL | 6352082-S | 220620 | AMP | Malibu | |
| FL | 800301UPM | 220856 | Stainless Steel Under Platform Mounted Sliding Extending Telescoping Ladder with Bracket 3-Step | AMAZON | 1 |
| FL | 241-26423 | 221050 | PILING HOOP 14 W/ROLLER | LAND 'N SEA | |
| FL | 24037367 | 221169 | WIRING HARNESS | VOLVO PENTA | |
| FL | 2024WASHDOWN | 221239 |  | Avalon & Tahoe Mfg., Inc | |
| FL | 6032030 | 221281 | Heater, 3-Outlet 16 Core/Hous/Mount Plate : 24 | Malibu | |
| FL | ADMIRAL HIGH BACK PREMIUM | 221282 | CAPTAIN CHAIR, NO BOLSTER | Avalon & Tahoe Mfg., Inc | |
| FL | 903013 | 221287 | SEAL OUTPUT FOR WALTER RV-26-71 | INDMAR | 1 |
| FL | 3962075 | 221302 | Cable : USB 1-meter Ext, RT : 17 | Malibu | |
| FL | 5665145 | 221326 | Stowed Receiver, Rear Leanback, Axis, 23 | Malibu | |
| FL | 5665146 | 221340 | Leanback Arm, Axis, 23 | Malibu | |
| FL | 299017 | 221391 | FENDER HOLDER ASSEMBLY | Avalon & Tahoe Mfg., Inc | |
| FL | 16510-61A21-MHL | 221535 | OIL FILTER | SUZUKI | 1 |
| FL | 5992957 | 221573 | Decal, Emblem Malibu LG Indy Red : '21 | Malibu | 1 |
| FL | 3911000 | 221595 | Connector, Block, 2 Position, Female | Malibu | 40 |
| FL | Sony RM-X60M Wired Marine Remote Control | 221795 |  | unknown | |
| FL | 3962011 | 222149 | VIPER MODULE MALIVIEW CHA | Malibu | 1 |
| FL | 97330410 | 222157 | NUT, M8-1.25 SER FLG HD,CL8 | PLEASURECRAFT ENGINE GROUP | |
| FL | R656-246 | 222160 | SIMRAD VHF | ROBALO BOATS, LLC | |
| FL | 4211015 | 222211 | Pump, Bilge Automatic 800 GPH w/Delphi Conn : '24 *CS req 4211016 (replaces 4211002.1) | Malibu | |
| FL | 4211016 | 222212 | Fitting, Rear Bilge Pump Outlet Straight 3/4" : '24 | Malibu | |
| FL | 685006 | 222262 | O-RING JOHNSON PUMP | Malibu | |
| FL | 685018 | 222263 | BEARING JOHNSON PUMP | Malibu | |
| FL | 685005 | 222264 | SCREW COVER PLATE JOHNSON PUMP | INDMAR | |
| FL | MAL8120G4D-41 | 222269 | Wakesetter 25 LSV W/ G4 Tower Down | COMMERCIAL SEWING | |
| FL | E300053 | 222272 | Sensor, Temp Coolant Bosh 0281002209, 23 | Malibu | 2 |
| FL | 628628 | 222402 | WINDLASS,W/ANCHOR   R28'20 | COBALT BOATS LLC | |
| FL | 3224364C | 222402 | CUSHION AND BACKREST COMPLETES | Avalon & Tahoe Mfg., Inc | |
| FL | 3224364S | 222403 | CUSHION AND BACKREST SKINS ONLY | Avalon & Tahoe Mfg., Inc | |
| FL | 11261-87E10-OEP | 222405 | COVER,PROTECTION ANO | SUZUKI | |
| FL | 714501 | 222407 | FENDER HANGER WITH HARDWARE (SET OF 4) | Avalon & Tahoe Mfg., Inc | |
| FL | 34011-96L44 | 222408 | SINGLE MF GUAGE | SUZUKI | |
| FL | 36661-96L30 | 222409 | GAUGE ADAPTER,MECH | SUZUKI | |
| FL | DF200ATXWS | 222439 |  | SUZUKI | |
| FL | E100008 | 222479 | Cover, Engine Coolant Thermostat, Gen V, Machined (requires paint color) | Malibu | |
| FL | 0720438 | 222519 | PLAYPEN COVER | Avalon & Tahoe Mfg., Inc | |
| FL | DROP LEG JACK STAND | 222522 | 2500# | Phoenix Trailers | |
| FL | 3049512 | 222525 | Sending Unit, 12, H, Deutsch, 20 | Malibu | |
| FL | 4131019.1 | 222549 | Light, LED, 3/4 Mini Red Interior Clear Lens, Axis, w/Delphi, 14 | Malibu | 1 |
| FL | 71-1080 | 222553 | RATCHET TIE DOWN, 8MT LOGO STRAP | Boatmate Trailers, LLC | |
| FL | 404387 | 222567 | CYL ASST,15" 20#,SIG '09 | COBALT BOATS LLC | |
| FL | 866102 | 222620 | TANK HIGH FILL F/W AND INTERCOOLER | INDMAR | |
| FL | E300046 | 222633 | Sensor, Post O2 Sensor, Bosch | Malibu | 4 |
| FL | 415888 | 222635 | LIGHT,U/WATER,SC,18CC,RGB .. | COBALT BOATS LLC | |
| FL | 7700130 | 222667 | Boat Cover, CS, AW20 Tower, TAPS 2, T23, G, '20 | Malibu | |
| FL | 3030822.1 | 222670 | FUEL TANK SYSTEM, 65 GALLON, 3 LAYER, DEUTSCH, REV2, G, '22 | Malibu | 1 |
| FL | 3231241 | 222691 | Exhaust, Surf Pipe, Polish - Power Wedge, Malibu, '20 | Malibu | 2 |
| FL | 6312053.1 | 222704 | Black Box, Stereo MBB-500 Bluetooth CAN : 23 | Malibu | 2 |
| FL | 126831SL-GRY | 222730 |  | Avalon & Tahoe Mfg., Inc | |
| FL | 001003167 | 222731 | REPLACEMENT KNOB FOR ATTWOOD STERN LIGHT | Avalon & Tahoe Mfg., Inc | |
| FL | 01003166 | 222732 |  | Avalon & Tahoe Mfg., Inc | |
| FL | E300060 | 222743 | Sensor, IAT | Malibu | |
| FL | E850029 | 222744 | Fitting, Plug, Water Drain | Malibu | |
| FL | 75-190 | 222834 | SHOP TOWELS BLUE ROLL | NAPA | 1 |
| FL | E200043.1 | 222842 | Bracket, Raw Water Pump LT4 | Malibu | |
| | | | | | 10940.25 |

**Exhibit A**

**Bill of Sale**

This Bill of Sale (the "Bill of Sale") is made and entered into by and between AWS Real Estate Holding, LLC ("Buyer"), and Mark E. Andrews, in his capacity as chapter 11 trustee ("Seller") of MKB Florida Holdings, LLC ("Tommy's Florida").

**W I T N E S S E T H:**

WHEREAS, pursuant to that certain Asset Purchase Agreement dated [●], 2024 (the "Agreement") by and between Seller and Buyer, Seller is conveying to Buyer all rights, title and interests of Seller in and to any Purchased Assets (as such term is defined in the Agreement) owned by Seller or Tommy's Florida (the "Purchased Assets").

NOW, THEREFORE, in consideration of the mutual promises contained in the Agreement, the receipt and sufficiency of which are hereby acknowledged and confessed by Seller, effective as of 11:59 p.m. Eastern Time on [●], 2024 (the "Effective Time"), Seller does hereby ASSIGN, TRANSFER, SET OVER, CONVEY, and DELIVER to Buyer, its successors and assigns, all of its rights, title, and interests in and to the Purchased Assets.

TO HAVE AND TO HOLD the Purchased Assets unto Buyer, its successors and assigns, forever, free and clear of all liens, security interests and encumbrances (other than Permitted Liens (as defined in the Agreement)), so that neither Seller, its successors or assigns or any third parties shall have, claim or demand any right or title thereto as of the Effective Time.

Seller and Buyer may execute this Bill of Sale in any number of counterparts, separately or together.

Except as provided in the Agreement, this is the final and exclusive expression of the agreement of Seller and Buyer as to the subject matter hereof, and no course of dealing or usage of trade or course of performance shall be relevant to explain or supplement any term expressed in this Bill of Sale. In the event of a conflict between the terms of this Bill of Sale and the Agreement, the Agreement shall control. Capitalized terms used in this Bill of Sale shall, unless defined herein, have the meanings given to such terms in the Agreement.

*[ Remainder of page intentionally left blank.]*

A - 1

4888-3197-0014.7

IN WITNESS WHEREOF, Seller and Buyer have executed this Bill of Sale to be effective as of the Effective Time.

**BUYER:**

AWS Real Estate Holdings, LLC

By: _____

Name:_____

Title:_____

**SELLER:**

Mark E. Andrews, Chapter 11 Trustee

By: _____

A - 2

## Exhibit 2

**The Lease**

# COMMERCIAL  LEASE AGREEMENT

Effective Date:          September _____, 2024
Landlord:                AWS Real Estate Holdings, LLC, a Michigan limited liability company
Landlord's Address:      1035 Spaulding Avenue SE
                         Grand Rapids, Michigan 49546
                         Attention:  Nicholas J. Thole
                         Telephone:  (616) 550-6008
                         Email:  nick.thole@continuumv.com


Tenant:                  Mark Andrews, solely in his capacity as the Chapter 11 Trustee for Tommy's Fort Worth,
                         LLC and its affiliated debtors
Tenant's Address:         c/o Aaron Kaufman at Gray Reed, 1601 Elm St. Suite 4600, Dallas, TX 75201
                         (akaufman@grayreed.com);
                         Telephone:  (469) 774-2017
                         Email: mark@trinityriveradvisors.com
Property -

         Street address/suite:     16212 State Route 50,
         City, state, zip:         Clermont, Florida
         Legal Description:        Being a portion of the Property described in **Exhibit A** attached

Term Commencement Date:   To Be Determined
Term Termination Date:    Sixty (60) days after the commencement date
Security Deposit:         None.
Permitted Use:            The sale and storage of watercraft and related activities thereto.
Base Rent:                $10,000.00 which shall be the Base Rent for the entirety of the Term.

### Definitions

"<u>Agent</u>" means agents, contractors, employees, licensees, and, to the extent under the control of the principal, invitees.
"<u>Bankruptcy Case</u>" means the jointly administered chapter 11 cases of Tommy's Fort Worth, LLC, Case No. 24-90000 (ELM), pending in the Bankruptcy Court.
"<u>Bankruptcy Court</u>" means the United States Bankruptcy Court for the Northern District of Texas, Fort Worth Division.
"<u>Common Areas</u>" means all areas that are intended and designated by Landlord from time to time for the common, general, and nonexclusive use, including parking lots. Landlord has the exclusive control over and right to manage the Common Areas.
"<u>Premises</u>" means all parking areas located on the Property behind the building and away from the roadside.
"<u>Term</u>" means the time commencing the Term Commencement Date and ending the Term Termination Date, unless the Term is accelerated as provided in this Lease or by laws, or extended by agreement of the Parties.

### A.       Tenant's Obligations
<u>Tenant agrees to:</u>

1.      Occupy the Premises for the entire Term beginning on the Term Commencement Date and ending on the Term Termination Date.
2.      Accept the Premises in its present condition "**AS IS**," the Premises being currently suitable for the Permitted Use.
3.      Obey (i) all laws relating to Tenant's use, maintenance of the condition, and occupancy of the Premises; (ii) all requirements imposed by utility companies serving or insurance companies covering the Premises; and (iii) all rules and regulations for the Premises adopted by Landlord.
4.      Cause Base Rent to be delivered to Landlord in connection with closing on that certain Asset Purchase Agreement dated September 6, 2024 between Tenant, as seller, and Landlord, as buyer.
5.      Allow Landlord to enter the Premises to perform Landlord's obligations, inspect the Premises, and show the Premises to lenders, appraisers, investors, and prospective purchasers and tenants.

6.      Repair, replace, and maintain any part of the Premises that Landlord is not obligated to repair, replace, or maintain, as provided in herein.

7.      Keep the sidewalks, service ways, and loading areas adjacent to the Premises clean and unobstructed.

8.      Submit in writing to Landlord all requests for repairs, replacement, and maintenance that are the obligations of Landlord.

9.      Vacate the Premises and return all keys, security devices, and security codes to the Premises not later than the last day of the Term.

10.     On request, execute an estoppel certificate that states the Term Commencement Date and Term Termination Date of the Lease, identifies all amendments to the Lease, describes all rights to extend the Term and purchase rights, lists defaults by Landlord, and provides all other information reasonably requested.

11.     INDEMNIFY, DEFEND, AND HOLD LANDLORD HARMLESS FROM ALL INJURIES AND ALL RESULTING OR RELATED CLAIMS, ACTIONS, LOSSES, LIABILITIES, AND EXPENSES, INCLUDING ATTORNEY'S FEES, OTHER FEES, AND COURT AND OTHER COSTS, OCCURRING IN ANY PORTION OF THE PREMISES, IF IT IS DETERMINED BY THE BANKRUPTCY COURT OR A COURT OF COMPETENT JURISDICTION BY FINAL AND UNAPPEALABLE ORDER THAT SUCH HARM WAS CAUSED IN WHOLE OR IN PART BY THE ACTS OR OMISSIONS OF TENANT OR ITS AGENTS, INCLUDING IN WHOLE OR IN PART THE NEGLIGENT ACTS OR OMISSIONS OF TENANT OR ITS AGENTS. **NOTWITHSTANDING THE FOREGOING, THE TENANT SHALL NOT BE OBLIGATED TO INDEMNIFY LANDLORD FOR CLAIMS, ACTIONS, LOSSES, LIABILITIES, AND EXPENSES INDEPENDENT OF TENANT'S INSURANCE. THIS INDEMNIFICATION SHALL TERMINATE ON THE LATER OF THE END OF THE TERM OR THE CLOSING OF THE BANKRUPTCY CASE.**

Tenant agrees not to:

1.      Use the Premises for any purpose other than the Permitted Use.

2.      Create a nuisance.

3.      Interfere with Landlord's management of the Premises.

4.      Permit any waste or allow to be used, dumped, stored, or transported any environmentally hazardous materials to, from, at, in, on, and under the Premises.

5.      Use the Premises in any way that would increase insurance premiums or void insurance on the Premises.

6.      Change Landlord's lock system.

7.      Allow a lien to be placed on the Premises.

8.      Assign this Lease or sublease any portion of the Premises without Landlord's prior written consent.

9.      Place any signs on the Premises without Landlord's written consent.

### B.      Landlord's Obligations

Landlord agrees to:

1.      Lease to Tenant the Premises for the entire Term beginning on the Term Commencement Date and ending on the Term Termination Date.

2.      Obey all laws relating to Landlord's operation of the Property.

3.      INDEMNIFY, DEFEND, AND HOLD TENANT HARMLESS FROM ALL INJURIES AND ALL RESULTING OR RELATED CLAIMS, ACTIONS, LOSSES, LIABILITIES, AND EXPENSES, INCLUDING ATTORNEY'S FEES, OTHER FEES, AND COURT AND OTHER COSTS, OCCURRING IN ANY PORTION OF THE PREMISES, IF IT IS DETERMINED BY THE BANKRUPTCY COURT OR A COURT OF COMPETENT JURISDICTION BY FINAL AND UNAPPEALABLE ORDER THAT SUCH HARM WAS CAUSED IN WHOLE OR IN PART BY THE ACTS OR OMISSIONS OF LANDLORD OR ITS AGENTS, INCLUDING IN WHOLE OR IN PART THE NEGLIGENT ACTS OR OMISSIONS OF LANDLORD OR ITS AGENTS. **NOTWITHSTANDING THE FOREGOING, THE LANDLORD SHALL NOT BE OBLIGATED TO INDEMNIFY TENANT FOR CLAIMS, ACTIONS, LOSSES, LIABILITIES, AND EXPENSES INDEPENDENT OF LANDLORD'S INSURANCE. THIS INDEMNIFICATION SHALL TERMINATE ON THE LATER OF THE END OF THE TERM OR THE CLOSING OF THE BANKRUPTCY CASE.**

4870-5751-6769

### C.      General Provisions
<u>Landlord and Tenant agree to the following</u>:

1.      *Alterations.* Any physical additions or improvements to the Premises made by Tenant will become the property of Landlord. Landlord may require that Tenant, at the end of the Term and at Tenant's expense, remove any physical additions and improvements, repair any alterations, and restore the Premises to the condition existing at the Term Commencement Date.

2.      *Insurance.* Landlord will maintain the insurance coverages required of it by Landlord's lender. All insurance will be subject to periodic increases based upon economic and other factors as Landlord may determine in Landlord's discretion, exercised in good faith.

3.      *Release of Claims/Subrogation.* LANDLORD AND TENANT RELEASE EACH OTHER, AND THEIR RESPECTIVE AGENTS, FROM ALL CLAIMS AND LIABILITIES FOR DAMAGE TO THE PREMISES. THE PARTY INCURRING THE DAMAGE OR LOSS WILL BE RESPONSIBLE FOR ANY DEDUCTIBLE OR SELF-INSURED RETENTION UNDER ITS PROPERTY INSURANCE. LANDLORD AND TENANT WILL NOTIFY THE ISSUING PROPERTY INSURANCE COMPANIES OF THE RELEASE SET FORTH IN THIS PARAGRAPH AND WILL HAVE THE PROPERTY INSURANCE POLICIES ENDORSED, IF NECESSARY, TO PREVENT INVALIDATION OF COVERAGE. THIS RELEASE WILL NOT APPLY IF IT INVALIDATES THE PROPERTY INSURANCE COVERAGE OF THE RELEASING PARTY. **THE RELEASE IN THIS PARAGRAPH WILL APPLY EVEN IF THE DAMAGE OR LOSS IS CAUSED IN WHOLE OR IN PART BY THE ORDINARY NEGLIGENCE OR STRICT LIABILITY OF THE RELEASED PARTY OR ITS AGENTS BUT WILL NOT APPLY TO THE EXTENT THE DAMAGE OR LOSS IS CAUSED IN WHOLE OR IN PART BY THE GROSS NEGLIGENCE OR WILLFUL MISCONDUCT OF THE RELEASED PARTY OR ITS AGENTS.**

4.      *Minor Casualty.* If the Premises are damaged by casualty and can be restored within 30 days, then Landlord will, at its expense, restore the Premises to substantially the same condition that existed before the casualty and Tenant will, at its expense, be responsible for replacing any of its personal property. If Landlord fails to complete the portion of the restoration for which Landlord is responsible within 30 days from the date of written notification by Tenant to Landlord of the casualty, then Tenant may, as its sole option, terminate this Lease by written notice delivered to Landlord before Landlord completes Landlord's restoration obligations.

5.      *Major Casualty.* If Landlord cannot complete the portion of the restoration for which Landlord is responsible within 30 days, then Landlord has an option to restore the Premises. If Landlord chooses not to restore, this Lease will terminate. If Landlord chooses to restore, Landlord will notify Tenant in writing of the estimated time to restore and give Tenant an option to terminate this Lease by notifying Landlord in writing within 5 days from receipt of Landlord's estimate. If Tenant does not notify Landlord timely of Tenant's election to terminate this Lease, the Lease will continue and Landlord will restore the Premises.

6.      *Rent Adjustment.* To the extent the Premises are untenantable after the casualty, the Base Rent will be adjusted as may be fair and reasonable.

7.      *Major Condemnation.* If the Premises cannot be used for the purposes contemplated by this Lease because of condemnation or purchase in lieu of condemnation, this Lease will terminate.

8.      *Minor Condemnation.* If there is a condemnation or purchase in lieu of condemnation and this Lease is not terminated, Landlord will, at Landlord's expense, restore the Premises, and the Base Rent payable during the unexpired portion of the Term will be adjusted as may be fair and reasonable.

9.      *Waivers; Charges.* (a) Tenant will have no claim to the condemnation award or proceeds in lieu of condemnation and (b) Tenant acknowledges that all assessments for charges have been reasonably computed.

10.     *Default by Landlord.* Defaults by Landlord are failing to comply with any provision of this Lease within 10 days after written notice.

11.     *Tenant's Remedies.* Tenant's remedies for Landlord's default are to sue for damages.

12.     *Default by Tenant.* Defaults by Tenant are (a) failing to pay Base Rent timely, and (b) failing to comply within 10 days after written notice with any provision of this Lease other than the defaults set forth in (a).

13.     *Landlord's Remedies.* Landlord's remedies for Tenant's default are to (a) enter and take possession of the Premises and sue for Base Rent, and (b) terminate this Lease by written notice and sue for damages.

14.     *Default/Waiver.* Except as otherwise provided in this Lease, all waivers must be in writing and signed by the waiving party. Landlord's failure to enforce any provisions of this Lease or its acceptance of late installment of Base Rent will not be a waiver and will not estop Landlord from enforcing that provision or any other provision of this Lease in the future.

15.     *Holdover.* If Tenant does not vacate the Premises following termination of this Lease, then Tenant will become a tenant at will, obligated to pay rent at twice the amount of Base Rent then-payable. No holding over by Tenant, whether with or without the consent of Landlord, will extend the Term.

16.     *Venue; Choice of Laws.* Exclusive venue is in the county in which the Premises are located. Texas laws will apply to all disputes.

17.     *Entire Agreement.* This Lease, its exhibits, addenda, and riders are the entire agreement of the parties concerning the lease of the Premises by Landlord to Tenant. There are no representations, warranties, agreements, or promises pertaining to the Premises or the lease of the Premises by Landlord to Tenant, and Tenant is not relying on any statements or representations of any agent of Landlord, that are not in this Lease and any exhibits, addenda, and riders.

18.     *Amendment of Lease.* This Lease may be amended only by an instrument in writing signed by Landlord and Tenant.

19.     *Limitation of Warranties.* THERE ARE NO IMPLIED WARRANTIES OF MERCHANTABILITY, OF FITNESS FOR A PARTICULAR PURPOSE, OR OF ANY OTHER KIND ARISING OUT OF THIS LEASE, AND THERE ARE NO WARRANTIES THAT EXTEND BEYOND THOSE EXPRESSLY STATED IN THIS LEASE.

20.     *Notices.* Any notice required or permitted under this Lease must be in writing. Any notice required by this Lease will be deemed to be given (whether received or not) at the earlier of receipt or 5 days after deposit with the United States Postal Service, postage prepaid, certified mail, return receipt requested, and addressed to the intended recipient at the address shown in this Lease. Notice may also be given by regular mail, personal delivery, courier delivery, or e-mail and will be effective when received. Any address for notice may be changed by written notice given as provided herein.

21.     *Use of Common Areas.* Tenant will have the nonexclusive right to use the Common Areas subject to any reasonable rules and regulations that Landlord may prescribe.

22.     *Abandoned Property.* Landlord may retain, destroy, or dispose of any property left on the Premises at the end of the Term.

23.     *Special Provisions.* See the **Special Provisions Addendum** attached, if this box ☒ is checked.

In witness whereof, this Lease has been executed in Dallas, Dallas County, Texas, as of the Effective Date.

AWS Real Estate Holdings, LLC                    Mark Andrews, Chapter 11 Trustee,
a Michigan limited liability company             Tommy's Fort Worth, LLC and its affiliated debtors
("Landlord")                                     ("Tenant")


By: _____                    By: _____
Name: _____                    Name: Mark Andrews
Title: _____

## SPECIAL PROVISIONS ADDENDUM

1.  **Special Provision: Lease Commencement Contingency**

    a.  **Lease Commencement Contingency**: Notwithstanding any other provision in this Lease, the commencement of this Lease is expressly contingent upon approval of Tenant's entry into the Lease pursuant to final order entered in the Bankruptcy Case.

    b.  **Notice of Entry**: The Tenant shall promptly notify the Landlord in writing of entry of the order in the Bankruptcy Case authorizing entry into the Lease.

    c.  **Lease Commencement Date**: The Lease Commencement Date shall be the date that is two (2) business days following the Landlord's receipt of written notice from the Tenant, unless the parties mutually agree in writing to an alternative date.

    d.  **No Obligations During Contingency Period**: Until the Lease Commencement Date is determined as provided herein, neither party shall have any rights, obligations, or liabilities under this Lease, except as otherwise expressly stated.

## EXHIBIT A
## LEGAL PROPERTY DESCRIPTION

The East 1/2 of Tracts 23 and 26, LESS right-of-way for State Road #50; and the North 1/2 of Vacated Road per Resolution recorded in O.R Book 4625, Page 754, in Section 26, Township 22 South, Range 26 East, according to the Plat of Lake Highlands Company, as recorded in Plat Book 3, Page 52, of the Public Records of Lake County, Florida.

LESS AND EXCEPTING THEREFROM that portion of the above-described lands as conveyed in Warranty Deed recorded in Official Records Book 5233, Page 1325, of the Public Records of Lake County, Florida, and being further described as follows:

Commence at the Southeast corner of the West 1/2 of the Northwest 1/4 comer of Section 26, Township 22 South, Range 26 East, Lake County, Florida; thence run N 89°51'27" W along the South line of the Northwest 1/4 of said Section 26 for a distance of 331.93 feet to the West line of the East 1/4 of the West 1/2 of the Northwest 1/4 of said Section 26; thence run N 00°23'49" E along said West line of the East 1/4 of the West 1/2 of the Northwest 1/4 for a distance of 480.00 feet; thence leaving said West line of the East 1/4 of the West 1/2 of the Northwest 1/4 run S 89°51'26" E for a distance of 272.16 feet; thence run N 00°25'29" E for a distance of 805.73 feet to the South right of way line of State Road No. 50; thence run S 89°18'27" E along said South right-of-way line of State Road No. 50 for a distance of 60.00 feet to the East line of the West ½ of the Northwest 1/4 of said Section 26; thence leaving said South right of way line of State Road No. 50 run S 00°25'29" W along said East line of the West 1/2 of the Northwest 1/4 for a distance of 1285.15 feet to the Point of Beginning.

SAID SUBJECT PARCEL ALSO BEING DESCRIBED AS FOLLOWS:

A PIECE OF LAND LOCATED IN THE NORTHWEST QUARTER (1/4) OF SECTION 26, TOWNSHIP 22 SOUTH, RANGE 26 EAST, LAKE COUNTY, FLORIDA AND IS BEING ALSO DESCRIBED BY THE METES AND BOUNDS DESCRIPTION TO FOLLOW:

COMMENCING AT THE SOUTHEAST CORNER OF THE WEST HALF (1/2) OF SAID NORTHWEST 1/4; THENCE N89°44'22"W ALONG THE SOUTH LINE OF SAID NORTHWEST QUARTER A DISTANCE OF 332.05' TO A FOUND 4"x4" CONCRETE MONUMENT WITH MAGNETIC NAIL, SAID POINT BEING LOCATED ON THE WEST LINE OF THE EAST 1/4 OF THE WEST 1/2 OF SAID NORTHWEST 1/4;

THENCE DEPARTING THE SOUTH LINE OF SAID NORTHWEST QUARTER, N00°22'41"E ALONG SAID WEST LINE A DISTANCE OF 480.09' TO THE POINT OF BEGINNING;

THENCE DEPARTING SAID WEST LINE, S89°52'34"E A DISTANCE OF 272.45';

THENCE N00°25'32" E A DISTANCE OF 805.58' TO A POINT ON THE SOUTH RIGHT-OF WAY LINE OF STATE ROAD 50 (BEING A VARIABLE WIDTH PUBLIC RIGHT-OF-WAY);
THENCE N89°17'42"W ALONG SAID RIGHT-OF-WAY LINE A DISTANCE OF 273.12' TO A FOUND 4"x4" CONCRETE MONUMENT WITH MAGNETIC NAIL, SAID POINT BEING LOCATED ON WEST LINE OF THE EAST 1/4 OF THE WEST 1/2 OF SAID NORTHWEST 1/4;

THENCE DEPARTING SAID RIGHT-OF-WAY LINE, S00°22'41"W ALONG THE WEST LINE OF THE EAST 1/4 OF THE WEST 1/2 OF SAID NORTHWEST 1/4 A DISTANCE OF 808.34' TO THE POINT OF BEGINNING, CONTAINING AN AREA OF 220,124 SQUARE FEET OR 5.053 ACRES MORE OR LESS.

TOGETHER WITH: Mutual Easement(s) for ingress/egress, drainage, and utilities as set forth and created by that certain Mutual Easement Agreement by and between Bear Creek Bridge, LLC, a Michigan limited liability company and CSI Clermont Property, LLC, a Florida limited liability company, recorded February 7, 2019, in Official Records Book 5233, Page 1328, Public Records of Lake County, Florida, over, under and across the lands described therein.